1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

September 30, 2016

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

**Please identify your payment with the following:**

Invoice No. 1600603263
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through August 31, 2016

| | |
|---|---|
| **Re:**   **ABR Claim** | $ 341,821.00 |
| Costs and Disbursements | 14,424.72 |
| **Total Due** | **$ 356,245.72** |

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | P A Serritella | .40 | Review new complaint; call to B. Connelly regarding same |
| 11/18/15 | B G Connelly | 2.00 | Review new complaint and background documents, conference with C. Cross regarding status of negotiations, conferences and emails with P. Serritella regarding prior history, new complaint and response strategy |
| 11/18/15 | P A Serritella | 1.60 | communications with B. Connelly regarding case status; review documents regarding same |
| 11/19/15 | P A Serritella | 5.40 | dial into hearing; prep for same; communications with team regarding same |
| 11/20/15 | P A Serritella | 2.00 | communications regarding hearing; communications regarding discovery; review subpoenas; communications with client regarding same |
| 11/21/15 | P A Serritella | 1.80 | draft R+Os; communications with team regarding subpoena responses |
| 11/23/15 | B G Connelly | 1.80 | Prepare for call, call with client and VI counsel regarding response to lawsuit, strategy issues |
| 11/23/15 | P A Serritella | 6.30 | meeting with C. Harris and team regarding discovery; communications with opposition counsel regarding same; communications with client regarding same; communications with team regarding next steps |
| 11/24/15 | P A Serritella | 3.80 | communications with client regarding document collection; communications with PSS regarding vendor retention; communications with team regarding discovery issues; draft responses and objections |
| 11/24/15 | P A Serritella | .10 | communications with team regarding research tasks |
| 11/24/15 | J L Bengels | .30 | Set up case monitor for Altantic Basin v. Arclight matter; provide judicial biography, for P. Serritella |
| 11/25/15 | P A Serritella | 1.60 | communications with client regarding document collection; communications with vendor regarding same; draft Responses/Objections |
| 11/27/15 | P A Serritella | 3.80 | Draft motion to seal; communications with team regarding same |
| 11/28/15 | P A Serritella | 3.70 | Revisions to motion to seal; draft additional motion papers; communications with Young Conaway |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding service; communications with Nichols regarding same; communications with vendor regarding document review; |
| 11/29/15 | P A Serritella | 3.30 | Finalize motion to seal; communications with local counsel regarding same; redact exhibit; communications with team regarding same |
| 11/30/15 | P A Serritella | 6.10 | Dial into sale approval hearing; prep for same; communications with local counsel regarding motion to seal |
| 12/01/15 | P A Serritella | .10 | Call to D. McElhoe regarding public disclosure of deal |
| 12/01/15 | P A Serritella | .10 | Communications with Sid regarding research |
| 12/03/15 | P A Serritella | 1.40 | research regarding new complaint; communications regarding bankruptcy issues |
| 12/04/15 | P A Serritella | .60 | communications with team regarding conference call; prep for same |
| 12/06/15 | P A Serritella | 3.20 | research regarding fiduciary duty, quantum meruit claims |
| 12/07/15 | P A Serritella | 3.00 | conference call with client regarding new complaint; research regarding same; draft motion to dismiss |
| 12/08/15 | P A Serritella | .50 | research regarding arguments for motion to dismiss |
| 12/09/15 | P A Serritella | .20 | research regarding motion to dismiss |
| 12/15/15 | P A Serritella | .20 | communications regarding discovery issues |
| 12/22/15 | P A Serritella | .10 | review research regarding motion to dismiss |
| 12/23/15 | P A Serritella | .40 | Draft motion to dismiss |
| 12/29/15 | P A Serritella | 1.30 | draft motion to dismiss |
| 12/30/15 | P A Serritella | 4.40 | Research and draft motion to dismiss |
| 12/31/15 | P A Serritella | 1.10 | Draft motion to dismiss |
| 01/04/16 | P A Serritella | 3.40 | draft motion to dismiss |
| 01/05/16 | P A Serritella | 4.40 | draft motion to dismiss |
| 01/06/16 | P A Serritella | .80 | Revisions to draft MTD |
| 01/07/16 | P A Serritella | 4.20 | meeting with B. Connelly regarding revisions to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | draft motion to dismiss; edits to draft regarding same; communications with team regarding same |
| 01/08/16 | P A Serritella | 4.50 | revisions to motion to dismiss |
| 01/11/16 | P A Serritella | 3.30 | Revisions to brief; communications with B. Connelly regarding same |
| 01/14/16 | P A Serritella | .20 | communications regarding motion to dismiss |
| 01/15/16 | P A Serritella | .70 | Communications regarding draft brief; edits to same |
| 01/17/16 | B G Connelly | .30 | Emails with P. Serritella regarding draft brief |
| 01/17/16 | P A Serritella | 1.70 | Draft motion to dismiss |
| 01/18/16 | P A Serritella | .50 | revisions to motion to dismiss |
| 01/19/16 | DS Allinson | 1.00 | Review response; calls and emails regarding same |
| 01/19/16 | B G Connelly | 3.60 | Work on revised brief regarding motion to dismiss, emails and conferences with P. Serritella regarding same |
| 01/19/16 | P A Serritella | 1.00 | Revisions to motion to dismiss |
| 01/19/16 | E H Evans | 2.50 | Find precedent and rules governing pro hac admission in the U.S.D.C. Virgin Islands |
| 01/20/16 | B G Connelly | 3.40 | Work on revised MTD draft; conferences with client, VI counsel, P. Serritella regarding same |
| 01/20/16 | P A Serritella | 5.70 | Revisions to motion to dismiss; conference call with team regarding same; calls to local counsel regarding form of filing |
| 01/20/16 | D M Holland | 6.30 | Draft pro hac vice admissions for P. Serritella and B. Connelly; submit rush check request for certificates of good standing for same; confer with team and GSO regarding same |
| 01/21/16 | B G Connelly | 1.70 | Work on revisions to motion to dismiss brief, emails with clients regarding same and proposed amended complaint, conferences with P. Serritella regarding same |
| 01/21/16 | P A Serritella | 2.80 | Revisions to brief; communications regarding request for leave to amend; cite-check brief |
| 01/21/16 | E H Evans | 1.50 | Review, edit, and compile pro hac vice papers |
| 01/21/16 | D M Holland | 1.50 | Complete pro hac vice admission applications for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# LATHAM&WATKINS LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | P. Serritella and B. Connelly |
| 01/21/16 | P Phinney | .70 | Obtain copy of Certificate of Good Standing for Blair Connelly from California Supreme Court in San Francisco California for B. Connelly |
| 01/22/16 | B G Connelly | .60 | Emails and conferences with P. Serritella, team regarding amended complaint and stipulation regarding same |
| 01/22/16 | P A Serritella | 1.70 | finalize stipulation; communications with Nichols Newman regarding same; call to team regarding same; review amended complaint; communications regarding same |
| 01/22/16 | E H Evans | 1.40 | Research FRCP 15(a) and (d) and circulate new filings |
| 01/22/16 | R L Kohn | .30 | Research implications of motion to amend and request to supplement with E. Evans |
| 01/26/16 | P A Serritella | .10 | communications regarding document issues |
| 01/26/16 | R L Kohn | .10 | Calculate and calendar new answering deadline |
| 01/28/16 | P A Serritella | .30 | communications regarding document storage and maintenance |
| 02/02/16 | P A Serritella | .10 | communications with client regarding CDS SOW |
| 02/04/16 | P A Serritella | .60 | Revisions to motion to dismiss; communications regarding same |
| 02/05/16 | P A Serritella | .90 | Revise motion to dismiss |
| 02/05/16 | D Yen | .20 | Researching and obtaining copies of PLI articles n Letters of Intent and exclusivity, confidentiality, and standstill agreements. |
| 02/08/16 | B G Connelly | .50 | Emails with P. Serritella regarding draft MTD regarding amended complaint, follow up research |
| 02/08/16 | P A Serritella | 2.10 | Draft reply submission; communications with team regarding same |
| 02/11/16 | B G Connelly | 3.00 | Work on revised motion to dismiss, emails with P. Serritella regarding same |
| 02/11/16 | P A Serritella | 2.30 | draft revised brief |
| 02/12/16 | B G Connelly | 1.60 | Review and edit draft reply brief, conference with P. Serritella regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/12/16 | P A Serritella | 1.30 | revisions to memorandum of law |
| 02/14/16 | P A Serritella | 4.10 | revise motion papers |
| 02/15/16 | B G Connelly | .30 | Emails with Serritella regarding brief, arguments for dismissal |
| 02/15/16 | P A Serritella | .80 | revise memorandum |
| 02/16/16 | P A Serritella | .70 | revisions to brief |
| 02/17/16 | B G Connelly | 1.50 | Review and edit revised draft brief |
| 02/17/16 | P A Serritella | 1.60 | research regarding revised brief; communications with team regarding same |
| 02/19/16 | P A Serritella | .70 | communications regarding extension; revisions to draft brief |
| 02/21/16 | P A Serritella | .20 | communications regarding extension of time to respond to complaint |
| 02/22/16 | P A Serritella | .50 | communications with local counsel regarding extension |
| 02/23/16 | P A Serritella | .60 | communications regarding extension; revisions to draft brief |
| 02/24/16 | B G Connelly | 1.00 | Prepare for call, conference call with clients regarding motion to dismiss, conference with P. Serritella regarding same |
| 02/24/16 | P A Serritella | 1.20 | revisions to draft brief |
| 02/29/16 | B G Connelly | 2.80 | Review and edit revised draft of MTD |
| 02/29/16 | P A Serritella | .70 | revise motion to dismiss |
| 03/01/16 | B G Connelly | .50 | Conference with P. Serritella regarding edits to draft Motion To Dismiss |
| 03/01/16 | P A Serritella | .90 | revisions to motion to dismiss |
| 03/02/16 | B G Connelly | 2.50 | Review sale order and related documents, conference with P. Serritella regarding above and revisions to brief |
| 03/02/16 | P A Serritella | 3.10 | Revisions to motion to dismiss; communications with client regarding same |
| 03/03/16 | B G Connelly | 2.20 | Review and edit final draft of brief; Emails with P. Serritella regarding stipulation, motion to dismiss |
| 03/03/16 | P A Serritella | 6.40 | Finalize motion to dismiss; communications with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | client and local counsel regarding same; communications with B. Connelly regarding same |
| 03/04/16 | B G Connelly | .40 | Emails with P. Serritella and local counsel regarding filings |
| 03/04/16 | P A Serritella | 1.20 | finalize and file motion to dismiss |
| 03/04/16 | E H Evans | .20 | Circulate docket udpates |
| 03/07/16 | DS Allinson | .50 | Emails; review memorandum in response |
| 03/14/16 | P A Serritella | .40 | communications regarding page limit reply brief |
| 03/14/16 | R L Kohn | .20 | Circulate docket update to team; calculate and calendar deadline to serve reply in support of motion to file excess pages |
| 03/15/16 | P A Serritella | 1.50 | draft reply regarding page limits |
| 03/16/16 | B G Connelly | 1.00 | Review opposition to request for page extension and draft reply regarding same, conferences with P. Serritella regarding same |
| 03/16/16 | P A Serritella | .90 | draft reply regarding page limit |
| 03/17/16 | B G Connelly | .30 | Emails with D. Allinson, P. Serritella et al regarding new potential dispute |
| 03/18/16 | B G Connelly | 1.20 | Work on reply brief regarding motion for page extension, emails with P. Serritella regarding same, review and edit brief |
| 03/18/16 | P A Serritella | 1.10 | Revisions to page limit reply brief; communications with local counsel regarding same |
| 03/21/16 | B G Connelly | .60 | Work on reply regarding page extension, conferences and emails with P. Serritella, clients regarding same |
| 03/21/16 | P A Serritella | 2.50 | finalize reply regarding motion on page limits; communications with client regarding same |
| 03/22/16 | P A Serritella | .60 | Finalize reply brief; communications with client regarding same |
| 03/29/16 | B G Connelly | .20 | Emails with P. Serritella, clients regarding time to respond to motion to dismiss |
| 03/29/16 | P A Serritella | .10 | communications regarding schedule of motion to dismiss pending page limit motion |
| 03/30/16 | P A Serritella | .10 | communications regarding scheduling stipulation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/09/16 | P A Serritella | .20 | review motion for conference; communications regarding same |
| 04/11/16 | E H Evans | .10 | Circulate docket update |
| 04/13/16 | B G Connelly | .50 | Review and edit draft opposition to request for discovery conference, emails/conferences with P. Serritella regarding same |
| 04/13/16 | P A Serritella | 1.60 | draft opposition brief |
| 04/14/16 | P A Serritella | .60 | revise opposition brief regarding Rule 16 conference |
| 04/15/16 | B G Connelly | .40 | Emails with P. Serritella regarding recent filings, opposition brief |
| 04/15/16 | E H Evans | .10 | Circulate docket update |
| 04/20/16 | B G Connelly | .20 | Emails with P. Serritella, local counsel regarding order on page limits |
| 04/25/16 | M A Watsula | .90 | Review pleadings and other background materials; meeting with B. Connelly regarding same |
| 04/25/16 | E H Evans | .10 | Circulate docket update |
| 04/26/16 | M A Watsula | 1.60 | Review pleadings and other background materials |
| 04/26/16 | R L Kohn | .10 | Calendar deadline for filing reply in support of motion for rule 16 scheduling conference |
| 04/27/16 | M A Watsula | 1.20 | Review pleadings and other background materials |
| 04/28/16 | M A Watsula | 1.20 | Review pleadings and other background materials |
| 04/29/16 | M A Watsula | 1.90 | Review pleadings and other background materials |
| 05/04/16 | B G Connelly | .50 | Emails with team regarding ABR opposition brief, next steps |
| 05/04/16 | M A Watsula | 8.80 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same |
| 05/05/16 | B G Connelly | 1.50 | Review opposition to motion to dismiss, M. Watsula memo regarding same; emails with M. Watsula regarding research follow-up, reply brief |
| 05/05/16 | M A Watsula | 9.50 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/06/16 | B G Connelly | 1.20 | Review order regarding R16 conference request; emails with team and client regarding same and ABR opposition to motion to dismiss |
| 05/06/16 | M A Watsula | 8.90 | Draft reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same; review order on motion for discovery conference; correspondence with B. Connelly and C. Lockwood regarding same |
| 05/07/16 | M A Watsula | 1.10 | Draft reply brief in further support of motion to dismiss; research regarding same |
| 05/08/16 | M A Watsula | .90 | Draft reply brief in further support of motion to dismiss; research regarding same |
| 05/09/16 | B G Connelly | 3.20 | Emails with Lockwood and Watsula regarding response to discovery requests; review and edit draft reply brief, conference with M. Watsula regarding same and follow-up issues |
| 05/09/16 | M A Watsula | 6.10 | Draft reply brief in further support of motion to dismiss; research regarding same; meeting with B. Connelly regarding same |
| 05/10/16 | B G Connelly | 4.40 | Work on reply regarding MTD; review cases cited; work on introduction to same; emails and conferences M. Watsula regarding brief and follow up tasks |
| 05/10/16 | M A Watsula | 8.50 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/11/16 | B G Connelly | 4.60 | Work on revised draft of MTD reply brief, emails with M. Watsula regarding same |
| 05/11/16 | M A Watsula | 4.60 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/12/16 | B G Connelly | 2.80 | Review and edit revised draft of MTD reply brief, emails with M. Watsula regarding same |
| 05/12/16 | M A Watsula | 3.60 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/13/16 | B G Connelly | 3.80 | Work on reply regarding MTD, emails with M. Watsula regarding same, review cases cited; conference with M. Watsula regarding follow-up tasks on reply brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/13/16 | M A Watsula | 3.90 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/14/16 | M A Watsula | 2.20 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/16/16 | B G Connelly | 4.30 | Work on reply regarding MTD; conferences with Watsula regarding same; work on comments to reply brief and finalize same, emails with Watsula regarding same |
| 05/16/16 | M A Watsula | 3.80 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 05/17/16 | B G Connelly | 5.80 | Prepare for call; call with C. Miller, C. Lockwood, M. Watsula regarding reply brief, next steps in case; review and edit reply brief, conferences and emails with Watsula regarding same; review client comments, edit and finalize brief |
| 05/17/16 | M A Watsula | 10.80 | Edit reply brief in further support of motion to dismiss and arrange for filing of same |
| 05/18/16 | B G Connelly | .50 | Emails with Watsula regarding discovery issues, letter to opposing counsel regarding same |
| 05/18/16 | M A Watsula | 1.80 | Draft response to ABR's discovery requests; correspondence with B. Connelly and C. Lockwood regarding same |
| 05/27/16 | M A Watsula | 3.80 | Research regarding motion to stay discovery |
| 05/31/16 | B G Connelly | .40 | Emails with local counsel regarding response to plaintiff demand for discovery, motion to stay |
| 05/31/16 | M A Watsula | .30 | Correspondence with B. Connelly and C. Lockwood regarding motion to stay discovery |
| 06/03/16 | M A Watsula | 7.30 | Draft opposition to motion for clarification and cross-motion to stay discovery; case law research regarding same |
| 06/07/16 | B G Connelly | .40 | Review and edit draft brief, emails with M. Watsula regarding same |
| 06/07/16 | M A Watsula | 2.30 | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly regarding same |
| 06/10/16 | B G Connelly | .40 | Review and edit revised draft brief, emails with M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Watsula regarding same |
| 06/10/16 | M A Watsula | 1.60 | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same |
| 06/15/16 | M A Watsula | 3.30 | Edit motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same |
| 06/16/16 | B G Connelly | .40 | Review draft brief, emails with Watsula regarding same |
| 06/16/16 | M A Watsula | 5.20 | Edit and arrange for filing of opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same |
| 06/30/16 | B G Connelly | 1.00 | Review reply brief regarding motion to clarify/opp regarding motion to stay discovery, emails with team regarding same and response, conference with M. Watsula regarding same |
| 06/30/16 | M A Watsula | 3.60 | Review opposition to motion to stay discovery; correspondence and meeting with B. Connelly regarding same; draft reply brief in further support of motion to stay discovery |
| 07/01/16 | M A Watsula | 2.60 | Draft reply brief in further support of motion to stay discovery |
| 07/05/16 | M A Watsula | 3.80 | Draft reply brief in further support of motion to stay discovery |
| 07/06/16 | B G Connelly | 2.50 | Work on reply regarding motion to clarify order; cross-motion to stay discovery, emails and conferences with M. Watsula regarding same |
| 07/06/16 | M A Watsula | 4.00 | Draft and edit reply brief in further support of motion to stay discovery; correspondence with B. Connelly regarding same |
| 07/07/16 | B G Connelly | .90 | Prepare for call; call with client, D. Allinson regarding strategy for responding to opposing counsel regarding representations issue |
| 07/09/16 | B G Connelly | .10 | Emails with client and team regarding expert retention |
| 07/11/16 | M A Watsula | .80 | Review Order on Motion for Clarification; meeting with B. Connelly regarding same |
| 07/15/16 | B G Connelly | .30 | Emails with team and VI counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | response to meet and confer request, motion to stay |
| 07/15/16 | M A Watsula | 3.70 | Draft motion to stay discovery |
| 07/18/16 | M A Watsula | .90 | Edit motion to stay discovery; correspondence with B. Connelly regarding same |
| 07/21/16 | B G Connelly | .60 | Emails with VI counsel regarding motion to stay, review draft motion |
| 07/21/16 | M A Watsula | 1.50 | Edit and prepare to file motion to stay discovery; correspondence with B. Connelly regarding same |
| 07/26/16 | M A Watsula | .50 | Review motion to stay discovery |
| 08/05/16 | M A Watsula | .80 | Review motion to stay opposition brief; correspondence with B. Connelly regarding same |
| 08/08/16 | B G Connelly | .80 | Conferences and emails with Watsula, Lockwood regarding motion to stay discovery |
| 08/08/16 | M A Watsula | 5.40 | Review motion to stay opposition brief; draft reply brief in support of motion to stay; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 08/09/16 | B G Connelly | 1.60 | Emails and conferences with Watsula, Lockwood regarding motion to stay discovery, strategy issues |
| 08/09/16 | M A Watsula | 6.10 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 08/09/16 | J L Bengels | .80 | Research and advise regarding issues pertaining to meet-and-confer certification requirements and provide applicable case law, for M. Watsula |
| 08/11/16 | B G Connelly | 1.00 | Emails and conferences with M. Watsula regarding response to motion to stay discovery, strategy issues, motion to withdraw discovery stay motion and resubmission, review and edit same |
| 08/11/16 | M A Watsula | 3.80 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 08/11/16 | J L Bengels | .50 | Review withdrawal of motion as to form and provide procedural guidance, for M. Watsula |
| 08/12/16 | M A Watsula | 1.40 | Review and prepare notice of withdrawal for filing; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with C. Lockwood regarding same |
| 08/12/16 | R L Kohn | .10 | Circulate notice of withdrawal without prejudice of defendants' motion to stay discovery |
| 08/15/16 | B G Connelly | .20 | Emails with M. Watsula, local counsel regarding motion to stay, meet and confer |
| 08/15/16 | M A Watsula | 1.80 | Correspondence with B. Connelly and C. Lockwood regarding renewed motion to stay; edit renewed motion to stay |
| 08/15/16 | R L Kohn | .10 | Circulate order withdrawing motion to stay discovery |
| 08/16/16 | M A Watsula | 1.60 | Edit renewed motion to stay and prepare for filing; correspondence with B. Connelly and C. Lockwood regarding same |
| 08/19/16 | M A Watsula | 1.10 | Review and edit renewed motion to stay discovery; correspondence with C. Lockwood regarding same. |
| 08/19/16 | R L Kohn | .10 | Circulate brief in support of motion to stay discovery and notice of defendants' renewed motion to stay discovery |
| 08/22/16 | B G Connelly | .40 | Conferences and emails with M. Watsula and local counsel regarding Order and refiling of Motion |
| 08/22/16 | M A Watsula | 1.30 | Review and analyze order regarding renewed motion to stay discovery; review and edit renewed motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. |
| 08/22/16 | R L Kohn | .20 | Circulate order regarding defendants' renewed motion to stay discovery; calendar response deadline to renewed motion to stay discovery |
| 08/23/16 | B G Connelly | .20 | Emails with Team regarding ABR response to Motion to Stay |
| 08/23/16 | M A Watsula | .90 | Review and analyze opposition to motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. |
| 08/24/16 | M A Watsula | 3.60 | Draft reply in further support of renewed motion to stay discovery; research regarding same |
| 08/24/16 | R L Kohn | .10 | Calendar reply deadline in further support of renewed motion to stay discovery, based on ECF service of response on 8/23/16 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/25/16 | M A Watsula | 2.90 | Draft reply in further support of renewed motion to stay discovery; research regarding same |
| 08/29/16 | B G Connelly | .70 | Review and edit draft brief; emails with M. Watsula regarding same |
| 08/29/16 | M A Watsula | 2.50 | Edit reply in further support of renewed motion to stay discovery; research regarding same; correspondence with B. Connelly regarding same |
| 08/31/16 | B G Connelly | .80 | Review and edit draft Reply Brief; emails with M. Watsula regarding same |
| 08/31/16 | M A Watsula | 2.50 | Edit and prepare for filing reply in further support of renewed motion to stay discovery; correspondence with B. Connelly regarding same |

| | | | | |
|---|---|---|---|---|
| DS Allinson | Partner | 1.50 | Hrs. @ | $ 1,125.00/hr. |
| B G Connelly | Partner | 75.60 | Hrs. @ | $ 1,095.00/hr. |
| B G Connelly | Partner | 3.80 | Hrs. @ | $ 1,050.00/hr. |
| P A Serritella | Counsel | 74.90 | Hrs. @ | $ 915.00/hr. |
| P A Serritella | Associate, Sr. | 56.50 | Hrs. @ | $ 865.00/hr. |
| M A Watsula | Associate, Sr. | 162.20 | Hrs. @ | $ 810.00/hr. |
| J L Bengels | Managing Attorney | 1.30 | Hrs. @ | $ 405.00/hr. |
| J L Bengels | Managing Attorney | .30 | Hrs. @ | $ 390.00/hr. |
| D Yen | Professional Staff | .20 | Hrs. @ | $ 365.00/hr. |
| R L Kohn | Professional Staff | 1.30 | Hrs. @ | $ 350.00/hr. |
| E H Evans | Professional Staff | 5.90 | Hrs. @ | $ 285.00/hr. |
| P Phinney | Professional Staff | .70 | Hrs. @ | $ 285.00/hr. |
| D M Holland | Professional Staff | 7.80 | Hrs. @ | $ 195.00/hr. |
| | | 392.00 | $ 341,821.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 01/20/16 | Court Costs Certificate of good standing from the Appellate Division First Department for Paul Serritella's pro hac vice application to US District Court of the Virgin Islands | J L Bengels | 5.00 |
| 01/20/16 | Court Costs Certificate of good standing from the Appellate Division First Department for Paul Serritella's pro hac vice application to US District Court of the Virgin Islands | J L Bengels | 5.00 |
| 03/10/16 | Court Costs CourtCall Appearance Invoice for Karl Karg - 02/29/16 | J L Bengels | 44.00 |
| | **Total Court Costs** | | **54.00** |
| 01/31/16 | Docket Research/PACER LW-ACCT#2591476 01/01/16 - 01/31/16 | P A Serritella | 53.38 |
| 02/29/16 | Docket Research/PACER LW-ACCT#2591476 02/01/16 - 02/29/16 | P A Serritella | 12.88 |
| 05/31/16 | Docket Research/MAY 2016 PACER NY ACCOUNT 2591476 | M A Watsula | 44.75 |
| 06/30/16 | Docket Research/JUNE 2016 PACER NY ACCOUNT 2591476 | M A Watsula | 19.50 |
| 08/31/16 | Docket Research\PACER LW-ACCT#2591476 AUGUST 2016 | M A Watsula | 31.75 |
| | **Total Court Research** | | **162.26** |
| 11/30/15 | Docket Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 9.53 |
| 12/31/15 | Docket Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 43.82 |
| 01/31/16 | Docket Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 40.01 |
| 02/29/16 | Docket Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 40.01 |
| 03/31/16 | Docket Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 43.82 |
| 06/13/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 40.01 |
| 07/06/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 41.92 |
| | **Total Docket** | | **259.12** |
| 01/21/16 | Global Document Support Document support for P. Serritella; GD0160285; set up | G Sheha | 6.00 |
| 02/19/16 | Global Document Support Document support for P. Serritella; GD0162398; revise | S Hey | 54.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/02/16 | Global Document Support - Overtime/REVISE | A G Covell | 15.00 |
| 03/02/16 | Global Document Support Document support for P. Serritella; GD0163326; revise | A G Covell | 30.00 |
| 03/02/16 | Global Document Support Document support for P. Serritella; GD0163326; set up | F Diaz | 6.00 |
| 03/03/16 | Global Document Support Document support for P. Serritella; GD0163326; revisions | A W Siegel | 18.00 |
| 05/16/16 | document support for M. Watsula; GD0168737; revise | A Tangredi | 24.00 |
| | **Total Document Processing** | | **153.00** |
| | | | |
| 01/21/16 | Filing Fees LATHAM & WATKINS LLP 01/23/16 F GOOD STANDING IMME 10026720 | B G Connelly | 114.36 |
| | **Total Filing Fees** | | **114.36** |
| | | | |
| 05/20/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/09/16 - Office/Home | M A Watsula | 12.25 |
| 05/20/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/10/16 - Office/Home | M A Watsula | 12.79 |
| 05/20/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/05/16 - Office/Home | M A Watsula | 18.35 |
| 05/20/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/06/16 - Office/Home | M A Watsula | 20.83 |
| 05/20/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/04/16 - Office/Home | M A Watsula | 16.49 |
| 05/22/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - After hours work. - 05/16/16 - Office/Home | M A Watsula | 14.00 |
| 05/22/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Working late - 05/17/16 - Office/Home | M A Watsula | 14.00 |
| 06/17/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 06/16/16 - Office/Home | M A Watsula | 26.42 |
| 07/22/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 07/21/16 - Office to destination | M A Watsula | 15.00 |
| 08/10/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/08/16 - Office/home | M A Watsula | 15.00 |
| 08/15/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/09/16 - Office/Home | M A Watsula | 16.00 |
| | **Total Ground Transportation** | | **181.13** |
| | | | |
| 11/21/15 | Westlaw - West Publishing Search--11/21/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 222.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 12/04/15 | Westlaw - West Publishing Search--12/04/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 12/05/15 | Westlaw - West Publishing Search--12/05/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 12/06/15 | Westlaw - West Publishing Search--12/06/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 267.30 |
| 12/07/15 | Westlaw - West Publishing Search--12/07/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 12/08/15 | Westlaw - West Publishing Search--12/08/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 12/29/15 | Westlaw - West Publishing Search--12/29/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 188.10 |
| 12/30/15 | Westlaw - West Publishing Search--12/30/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 167.84 |
| 12/31/15 | Westlaw - West Publishing Search--12/31/15 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 01/04/16 | Westlaw - West Publishing Search--01/04/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 01/05/16 | Westlaw - West Publishing Search--01/05/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 564.09 |
| 01/06/16 | Westlaw - West Publishing Search--01/06/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 01/07/16 | Westlaw - West Publishing Search--01/07/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 01/08/16 | Westlaw - West Publishing Search--01/08/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 267.30 |
| 01/10/16 | Westlaw - West Publishing Search--01/10/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 393.14 |
| 01/11/16 | Westlaw - West Publishing Search--01/11/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 130.50 |
| 01/12/16 | Westlaw - West Publishing Search--01/12/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 13.13 |
| 01/20/16 | Westlaw - West Publishing Search--01/20/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 363.20 |
| 01/21/16 | Westlaw - West Publishing Search--01/21/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 32.36 |
| 02/04/16 | Westlaw - West Publishing Search--02/04/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 02/05/16 | Westlaw - West Publishing Search--02/05/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 217.10 |
| 02/06/16 | Westlaw - West Publishing Search--02/06/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 02/08/16 | Westlaw - West Publishing Search--02/08/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 02/11/16 | Westlaw - West Publishing Search--02/11/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 320.40 |
| 02/14/16 | Westlaw - West Publishing Search--02/14/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 02/16/16 | Westlaw - West Publishing Search--02/16/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 84.44 |
| 02/17/16 | Westlaw - West Publishing Search--02/17/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 03/02/16 | Westlaw - West Publishing Search--03/02/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 356.40 |
| 03/03/16 | Westlaw - West Publishing Search--03/03/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 03/15/16 | Westlaw - West Publishing Search--03/15/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 24.75 |
| 03/16/16 | Westlaw - West Publishing Search--03/16/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 178.20 |
| 03/21/16 | Westlaw - West Publishing Search--03/21/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 530.42 |
| 03/24/16 | Westlaw - West Publishing Search--03/24/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 1.35 |
| 04/13/16 | Westlaw - West Publishing Search--04/13/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 125.24 |
| 04/14/16 | Westlaw - West Publishing Search--04/14/16 grp:1000427646 westlaw_id5877739 | P A Serritella | 89.10 |
| 05/04/16 | Westlaw - West Publishing - Search on: 04-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 178.20 |
| 05/05/16 | Westlaw - West Publishing - Search on: 05-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 418.50 |
| 05/06/16 | Westlaw - West Publishing - Search on: 06-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 1,531.80 |
| 05/09/16 | Westlaw - West Publishing - Search on: 09-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 498.60 |
| 05/10/16 | Westlaw - West Publishing - Search on: 10-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 1,530.90 |
| 05/11/16 | Westlaw - West Publishing - Search on: 11-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 320.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 05/12/16 | Westlaw - West Publishing - Search on: 12-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 356.40 |
| 05/27/16 | Westlaw - West Publishing - Search on: 27-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 426.60 |
| 06/03/16 | Westlaw - West Publishing - Search on: 03-Jun-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 89.10 |
| 08/08/16 | Westlaw - West Publishing - Search on: 08-Aug-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 1,033.20 |
| 08/09/16 | Westlaw - West Publishing - Search on: 09-Aug-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 445.50 |
| | **Total Legal Research** | | **13,147.86** |
| 01/20/16 | Meal Services | P A Serritella | 33.73 |
| 05/02/16 | Meal Services Seamless Web - Invoice ID: 2390390 - Inv Date: 08-May-2016 - Voucher No: 1725212122 - Invoice Line ID: 266761731 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 24.96 |
| 05/02/16 | Meal Services Seamless Web - Invoice ID: 2390390 - Inv Date: 08-May-2016 - Voucher No: 1725572773 - Invoice Line ID: 266761785 - Vendor: Land of Plenty (E 58th St) - | M A Watsula | 29.31 |
| 05/09/16 | Meal Services Seamless Web - Invoice ID: 2392972 - Inv Date: 15-May-2016 - Voucher No: 1727215876 - Invoice Line ID: 266940085 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 26.00 |
| 05/16/16 | Meal Services Seamless Web - Invoice ID: 2398046 - Inv Date: 22-May-2016 - Voucher No: 1728780652 - Invoice Line ID: 267187085 - Vendor: Darbar - | M A Watsula | 27.85 |
| 06/13/16 | Meal Services Seamless Web - Invoice ID: 2415178 - Inv Date: 19-Jun-2016 - Voucher No: 1736978986 - Invoice Line ID: 268461629 - Vendor: Angelo Bellini - | M A Watsula | 28.89 |
| | **Total Meal Services** | | **170.74** |
| 01/06/16 | Practice Support Review complaint and identify relevant parties to dispute; correspond with CDS legal regarding executing conflicts check for electronic discovery services | A Banks | 87.00 |
| 01/07/16 | Practice Support Create Project Tracking workbook; correspond with CDS regarding request for Statement of Work | A Banks | 87.00 |
| | **Total Practice Support** | | **174.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600603263
September 30, 2016

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/01/16 | Telephone - - AT&T CORP. --- 2/24/16 | P A Serritella | 2.14 |
| 02/01/16 | Telephone - - AT&T CORP. --- 1/20/16 | P A Serritella | 6.11 |
| | **Total Telephone** | | **8.25** |
| | **Total Costs and Disbursements:** | | **$ 14,424.72** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

September 30, 2016

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1600603263
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:    **CHECKS:**
Bank: Citibank N.A.                Latham & Watkins LLP
One Penn's Way                    P.O. Box 7247-8181
New Castle, DE 19720              Philadelphia, PA
ABA: 0311-00209                   19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 09/30/2016 | 1600603263 | 356,245.72 |
| **Balance Due** | | $ 356,245.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600603263 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

December 14, 2016

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

**Please identify your payment with the following:**

Invoice No. 1600605947
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD**:     **CHECKS:**
Bank: Citibank N.A.                Latham & Watkins LLP
One Penn's Way                     P.O. Box 7247-8181
New Castle, DE 19720               Philadelphia, PA
ABA: 0311-00209                    19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through November 30, 2016

| | |
|---|---:|
| **Re:  ABR Claim** | $ 227,392.50 |
| Costs and Disbursements | 7,163.32 |
| **Total Due** | **$ 234,555.82** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/15/16 | B G Connelly | .20 | Emails with client regarding status of case |
| 09/19/16 | B G Connelly | .40 | Review order, emails with team and client regarding same and next steps |
| 09/19/16 | M A Watsula | 1.40 | Review and analyze order on motion to stay discovery; research regarding same |
| 09/20/16 | B G Connelly | .50 | Conferences with M. Watsula, VI counsel regarding next steps on discovery |
| 09/20/16 | M A Watsula | 3.40 | Review and analyze order on motion to stay discovery; research regarding same; teleconference with B. Connelly and C. Lockwood regarding same |
| 09/21/16 | B G Connelly | .30 | Emails with team and VI counsel regarding discovery schedule, emails with client regarding same |
| 09/21/16 | M A Watsula | 5.10 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; research regarding same; draft response to ABR's proposed discovery order; meeting with R. Johnson regarding case background and status |
| 09/21/16 | R E Johnson | 1.20 | Prepare for and participate in introductory meeting concerning ABR Claim matter |
| 09/22/16 | M A Watsula | 1.90 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order |
| 09/23/16 | M A Watsula | .80 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order |
| 09/26/16 | B G Connelly | 1.50 | Emails with VI counsel regarding scheduling order, conference call with client regarding same and next steps; review research on possible claim in Texas |
| 09/26/16 | M A Watsula | 2.10 | Review and analyze order on motion to stay discovery; teleconference with B. Connelly, R. Johnson, ArcLight, and JPE regarding case strategy; meeting with R. Johnson regarding same; draft response to ABR's proposed discovery order |
| 09/26/16 | R E Johnson | 6.60 | Prepare for and participate in conference call with client; review and analyze background case materials, motions, and pleadings; research and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | analyze availability of attorneys fees for breach of venue selection clause |
| 09/27/16 | B G Connelly | .30 | Emails with M. Watsula regarding proposed scheduling order |
| 09/27/16 | M A Watsula | 1.70 | Review and analyze order on motion to stay discovery; draft response to ABR's proposed discovery order; review research on causes of action for breach of forum selection clause |
| 09/27/16 | R E Johnson | 4.20 | Review and analyze background case materials, motions, and pleadings; draft and revise first set of documents requests to ABR |
| 09/28/16 | B G Connelly | .10 | Emails with team regarding scheduling order |
| 09/28/16 | M A Watsula | .80 | Edit response to ABR's proposed discovery order; correspondence with C. Lockwood and B. Connelly regarding same |
| 09/28/16 | R E Johnson | 7.40 | Draft and revise first set of documents requests to ABR; draft and revise responses and objections to ABR document requests |
| 09/29/16 | M A Watsula | 2.10 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same |
| 09/29/16 | R E Johnson | 4.20 | Draft and revise first set of documents requests to ABR; draft and revise responses and objections to ABR document requests |
| 09/30/16 | B G Connelly | .30 | Emails with M. Watsula regarding new filing |
| 09/30/16 | M A Watsula | 3.50 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same; correspondence with C. Lockwood and opposing counsel regarding discovery plan |
| 09/30/16 | R E Johnson | 1.60 | Draft and revise first set of documents requests to ABR; draft and revise responses and objections to ABR document requests; correspondence with M. Watsula concerning discovery scheduling conference |
| 10/04/16 | B G Connelly | 1.20 | Emails with VI counsel, team regarding response to motion to compel, review motion and work on outline of response |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/16 | R E Johnson | 5.10 | Draft and revise response to Plaintiff's discovery order motion |
| 10/05/16 | B G Connelly | 2.80 | Conferences with R. Johnson, VI counsel regarding response to motion, review and edit same, emails with team regarding revisions |
| 10/05/16 | R E Johnson | 6.80 | Draft and revise response to Plaintiff's discovery order motion; research and analyze local rules pertaining to discovery matters |
| 10/06/16 | B G Connelly | 2.80 | Review and edit revised draft of brief, emails with team regarding same |
| 10/06/16 | R E Johnson | 6.50 | Draft and revise response to Plaintiff's discovery order motion; research and analyze local rules pertaining to discovery matters |
| 10/07/16 | B G Connelly | .40 | Review and edit final version of brief, emails with team regarding same |
| 10/07/16 | R E Johnson | 1.70 | Draft and revise response to Plaintiff's discovery order motion; research and analyze local rules pertaining to discovery matters |
| 10/11/16 | M A Watsula | 1.10 | Review and analyze correspondence and pleadings regarding proposed discovery plan |
| 10/13/16 | M A Watsula | .50 | Review and analyze correspondence and pleadings regarding proposed discovery plan; correspondence with client regarding same |
| 10/14/16 | B G Connelly | .30 | Review order, emails with team regarding same and next steps |
| 10/14/16 | M A Watsula | 1.50 | Review and analyze ABR's reply brief in support of motion for entry of discovery order and Magistrate Judge's order regarding same; correspondence with client regarding same |
| 10/14/16 | R E Johnson | 1.20 | Review and analyze ABR opposition motion and associated order |
| 10/18/16 | M A Watsula | .80 | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures |
| 10/18/16 | R E Johnson | .40 | Correspondence concerning court scheduling order and initial disclosures |
| 10/19/16 | M A Watsula | .50 | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/16 | R E Johnson | 4.30 | Draft Ruel 26 initial disclosures |
| 10/20/16 | B G Connelly | .40 | Conference call with Watsula, Johnson and VI counsel regarding R16 conference, initial disclosures |
| 10/20/16 | M A Watsula | 2.60 | Teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures; review and edit initial disclosures; correspondence with R. Johnson regarding same |
| 10/20/16 | R E Johnson | 1.60 | Review and revise Rule 26 initial disclosures |
| 10/21/16 | B G Connelly | .20 | Review and edit draft initial disclosures, emails with team regarding same |
| 10/21/16 | M A Watsula | 2.50 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same |
| 10/21/16 | R E Johnson | 3.20 | Review and revise Rule 26 initial disclosures |
| 10/21/16 | L M Coppola | .10 | Confer with M. Watsula regarding drafting PHV motions |
| 10/22/16 | M A Watsula | 1.90 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same |
| 10/22/16 | R E Johnson | 1.20 | Review and revise Rule 26 initial disclosures |
| 10/23/16 | L M Coppola | .50 | Confer with S. Towle and B. Hickey regarding drafting pro hac vice motions and obtaining Certificates of Good Standing; review and research procedure for same |
| 10/24/16 | M A Watsula | 1.30 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 10/24/16 | L M Coppola | .90 | Confer with M. Watsula regarding filing pro hac vice motions in the District Court of St. Croix; draft and edit same for review |
| 10/25/16 | B G Connelly | .80 | Emails with team and client regarding Rule 26 disclosures, review draft |
| 10/25/16 | M A Watsula | 2.40 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/16 | R E Johnson | .30 | Review and revise Rule 26 initial disclosures |
| 10/27/16 | B G Connelly | .40 | Emails with team regarding initial disclosures, insurance issues |
| 10/27/16 | M A Watsula | 3.50 | Review and edit initial disclosures; research regarding same; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 10/27/16 | R E Johnson | 5.20 | Review and revise Rule 26 initial disclosures |
| 10/27/16 | L M Coppola | .30 | Confer with R. Johnson regarding obtaining initial disclosures and motion for telephonic appearance and research same |
| 10/28/16 | B G Connelly | .30 | Emails and conferences with M. Watsula regarding initial disclosures |
| 10/28/16 | M A Watsula | 5.70 | Review, edit, and prepare for filing initial disclosures; correspondence with R. Johnson, B. Connelly, C. Lockwood, and client regarding same |
| 10/28/16 | R E Johnson | 2.10 | Review and revise Rule 26 initial disclosures |
| 10/31/16 | M A Watsula | 3.90 | Review Plaintiff's initial disclosures; review proposed discovery schedule; draft protective order; draft discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference |
| 10/31/16 | R E Johnson | 1.80 | Draft motion to appear telephonically; correspondence concerning discovery scheduling |
| 11/01/16 | B G Connelly | .20 | Emails with team regarding upcoming status conference, scheduling order |
| 11/01/16 | M A Watsula | 5.70 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status |
| 11/01/16 | R E Johnson | 2.30 | Review and revise draft discovery order; correspondence concerning same |
| 11/02/16 | M A Watsula | 3.50 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephonically; prepare for Rule 26(f) conference |
| 11/02/16 | R E Johnson | 2.10 | Review and revise draft discovery order; correspondence concerning same |
| 11/03/16 | B G Connelly | .50 | Review draft document requests, conference with M. Watsula regarding same |
| 11/03/16 | M A Watsula | 5.50 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; edit request for production of documents; meeting with B. Connelly regarding same; prepare for Rule 26(f) conference; correspondence with R. Johnson regarding same correspondence with A. Banks and CDS regarding document collection |
| 11/03/16 | R E Johnson | 2.60 | Review and revise draft discovery order; correspondence concerning same |
| 11/04/16 | B G Connelly | 1.20 | Review and edit draft discovery requests, emails and conferences with team regarding service of same |
| 11/04/16 | M A Watsula | 4.40 | Edit and prepare document requests for service; prepare for and attend rule 26 conference with opposing counsel; edit protective order; edit discovery protocol |
| 11/04/16 | R E Johnson | 6.60 | Prepare for and participate in Rule 26 conference; review and serve draft initial discovery requests to Plaintiff |
| 11/04/16 | B J Nowak | 1.00 | Conference call with R. Johnson regarding uploading of pleadings and creating share drive and pleading clip; search within desksite for pleadings and assemble |
| 11/07/16 | M A Watsula | 4.10 | Edit protective order and discovery protocol; correspondence with opposing counsel regarding same; edit motion to appear telephonically; meetings and correspondence with B. Connelly and C. Lockwood regarding case status; draft case summary; correspondence with C. Miller regarding same |
| 11/07/16 | B J Nowak | 3.30 | Create share drive folder for case matter; search and download all case prevalent filings from pacer and upload to share drive pleading folder; rename all filing and place in chronological date order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/16 | M A Watsula | 2.40 | Draft joint discovery plan; edit motion to appear telephonically; correspondence with managing attorneys' office regarding ECF applications; correspondence with C. Lockwood regarding same |
| 11/08/16 | R E Johnson | 3.00 | Review and analyze plaintiff's proposed discovery plan; review and analzye plaintiff's initial disclosures; correspondence with B. Nowak |
| 11/09/16 | M A Watsula | 2.10 | Edit joint discovery plan; edit motion to appear telephonically and arrange for filing of same; review notices of appearance and arrange for filing of same; correspondence with C. Lockwood and opposing counsel regarding joint discovery plan and protective order |
| 11/09/16 | L M Coppola | 1.80 | Confer with M. Watsula regarding motion to appear telephonically; review draft for conformity with court rules and procedures; draft notices of appearance for M. Watsula and B. Connolly; electronically file same in the District Court of the Virgin Islands; email proposed order to chambers as per local rules |
| 11/10/16 | B G Connelly | .40 | Review order regarding status conference, emails with team regarding same and document collection |
| 11/10/16 | M A Watsula | 1.10 | Review documents previously collected in response to Hovensa subpoenas; correspondence with B. Connelly, ArcLight, and JPE regarding document collection; review Order denying motion to appear telephonically; correspondence with B. Connelly and C. Lockwood regarding same |
| 11/11/16 | B G Connelly | .30 | Review correspondence with opposing counsel regarding scheduling order |
| 11/11/16 | M A Watsula | 3.90 | Correspondence with B. Grounds regarding document collection; review and edit joint discovery plan, protective order, and discovery order; correspondence with C. Krieger regarding same |
| 11/14/16 | B G Connelly | .80 | Review and edit draft discovery, plan, emails with team regarding same |
| 11/14/16 | M A Watsula | 7.00 | Review and edit joint discovery plan, protective order, and discovery order; teleconference with opposing counsel regarding same; correspondence with C. Krieger and B. Connelly regarding same; prepare for scheduling conference; correspondence with R. Johnson regarding same; correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with ArcLight and JPE regarding document collection |
| 11/14/16 | R E Johnson | 2.40 | Correspondence concerning discovery plan hearing; prepare and compile documents in preparation for discovery plan hearing |
| 11/15/16 | M A Watsula | 2.10 | Review pleadings in preparation for scheduling conference; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same |
| 11/15/16 | R E Johnson | .90 | Correspondence concerning discovery plan hearing; prepare and compile documents in preparation for discovery plan hearing |
| 11/15/16 | B J Nowak | 4.30 | Assemble electronic documents for discovery hearing conference; create index; assemble binders and mini-books; create cover and spine covers; print documents and assemble into binders |
| 11/16/16 | B G Connelly | 1.10 | Emails with M. Watsula and opposing counsel regarding draft discovery stipulations, review and edit same, conference with M. Watsula, Johnson regarding same |
| 11/16/16 | M A Watsula | 7.10 | Review and edit joint discovery plan, protective order, and discovery order; correspondence with B. Connelly and opposing counsel regarding same; prepare for scheduling conference; meeting with R. Johnson and B. Connelly regarding same |
| 11/16/16 | R E Johnson | 3.80 | Correspondence concerning discovery plan hearing; prepare and compile documents in preparation for discovery plan hearing |
| 11/16/16 | B J Nowak | 4.50 | Assemble and update electronic documents for discovery hearing conference; update index; assemble binders and mini-books; create cover and spine covers; print out documents and assemble; quality check all binders and mini-books; distribute to all attorneys |
| 11/17/16 | B G Connelly | 9.70 | Prepare for status conference and travel to VI; review pleadings, prior orders and judge's rules regarding same; work on stipulations regarding discovery and schedule |
| 11/17/16 | M A Watsula | 8.70 | Prepare for, travel to, and research regarding initial scheduling conference |
| 11/17/16 | R E Johnson | 3.40 | Draft defendants' first requests for admission; correspondence concerning same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/18/16 | B G Connelly | 12.80 | Prepare for conference, meeting with C. Lockwood, M. Watsula regarding same; initial scheduling conference with Magistrate Judge @ USDC VI; return travel to NY, emails and conferences with M. Watsula, C. Lockwood regarding discovery requests, next steps and strategy issues |
| 11/18/16 | M A Watsula | 9.50 | Prepare for, attend, and travel from initial scheduling conference; meeting with B. Connelly and C. Lockwood regarding same; review ABR requests for production |
| 11/18/16 | R E Johnson | .80 | Draft defendants' first requests for admission; correspondence concerning same |
| 11/19/16 | B G Connelly | .20 | Emails with M. Watsula, C. Lockwood regarding new discovery requests |
| 11/19/16 | M A Watsula | 1.10 | Review ABR requests for production; correspondence with B. Connelly and C. Lockwood regarding same; correspondence with R. Johnson regarding requests for admission |
| 11/21/16 | B G Connelly | 1.00 | Prepare for call, call with clients regarding document collection, discovery and hearing before Mag. Judge |
| 11/21/16 | M A Watsula | 2.80 | Review ABR requests for production; Teleconference and correspondence with JPE, ArcLight, and B. Connelly regarding document collection and discovery |
| 11/22/16 | M A Watsula | 2.70 | Edit requests for production; draft interrogatories |
| 11/23/16 | M A Watsula | 2.30 | Edit requests for production; draft interrogatories |
| 11/28/16 | M A Watsula | 3.10 | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with R. Johnson regarding same |
| 11/28/16 | B J Nowak | .20 | Review and upload latest discovery document to share drive folder |
| 11/29/16 | M A Watsula | 1.30 | Edit interrogatories, requests for admission, and responses & objections to requests for production; meeting with R. Johnson regarding same |
| 11/29/16 | R E Johnson | 1.60 | Prepare for and participate in discovery plan meeting with M. Watsula |
| 11/30/16 | M A Watsula | 1.10 | Edit interrogatories, requests for admission, and responses & objections to requests for production; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with C. Miller and T. Burke regarding ABR litigation |
| 11/30/16 | R E Johnson | 3.20 | Review and revise draft first set of interrogatories; review and revise draft requests for information |

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | 41.40 | Hrs. @ | $ 1,095.00/hr. |
| M A Watsula | Associate, Sr. | 132.50 | Hrs. @ | $ 810.00/hr. |
| R E Johnson | Associate, Jr. | 99.30 | Hrs. @ | $ 695.00/hr. |
| B J Nowak | Paralegal | 13.30 | Hrs. @ | $ 330.00/hr. |
| L M Coppola | Professional Staff | 3.60 | Hrs. @ | $ 370.00/hr. |
| | | 290.10 | $ 227,392.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/31/16 | Docket Research/ NY ACCOUNT:2591476 | R E Johnson | 62.25 |
| | **Total Court Research** | | **62.25** |
| 09/01/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 42.46 |
| 09/19/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 40.34 |
| | **Total Docket** | | **82.80** |
| 09/29/16 | Document support for R. Johnson; GD0178672; set up | D D Wiley | 6.00 |
| 09/30/16 | Document support for R. Johnson; GD0178672; cold read | H Dempsey | 84.00 |
| 11/01/16 | Scan pro hac vice and accompanying documents; prepare FedEx to Virgin Islands | A Bravo | 12.00 |
| | **Total Document Processing** | | **102.00** |
| 11/01/16 | Messenger/Courier - Recipient: CHARLES E LOCKWOOD, ESQ - 1131 KING STREET on 01-Nov-2016 - AB #: 784519463341 - Inv #: 667316641 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 19.13 |
| | **Total Federal Express & Messenger** | | **19.13** |
| 10/27/16 | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - FEE: Blair Connelly's pro hac vice admission to Virgin Islands District Court, made payable to local counsel | L M Coppola | 250.00 |
| 10/27/16 | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - FEE: Michael Watsula's pro hac vice admission to Virgin Islands District Court, made payable to local counsel | L M Coppola | 250.00 |
| | **Total Filing Fees** | | **500.00** |
| 10/12/16 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/28/16 - Office/home | R E Johnson | 38.96 |
| 10/12/16 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/29/16 - Office/home | R E Johnson | 41.34 |
| 10/12/16 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/26/16 - Office/home | R E Johnson | 33.81 |
| 10/12/16 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 10/06/16 - Office/home | R E Johnson | 24.94 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 10/31/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 10/28/16 - Office/Home | M A Watsula | 20.94 |
| 11/03/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi working late - 11/02/16 - NYC/NYC | M A Watsula | 13.62 |
| 11/04/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/03/16 - office/home | M A Watsula | 16.04 |
| 11/15/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/14/16 - Office/Home | M A Watsula | 14.91 |
| 11/16/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 11/15/16 - office/home | M A Watsula | 16.28 |
| 11/17/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/16/16 - Office/Home | M A Watsula | 16.27 |
| 11/22/16 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car to airport - 11/17/16 - home/airport | M A Watsula | 69.99 |
| 11/25/16 | Ground Transportation - VIP Lotus - 11/17/2016 Connelly, Blair | B G Connelly | 133.21 |
| | **Total Ground Transportation** | | **440.31** |
| | | | |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 31.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 13.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 10.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 11.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 21.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 10.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 11.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 21.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 23.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 23.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 31.00 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 13.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.50 |
| 11/16/16 | Laser Copy 047108-0069 | B J Nowak | 16.00 |
| | **Total Laser Copy** | | **318.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 09/26/16 | Westlaw - West Publishing - Search on: 26-Sep-2016 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 89.10 |
| | **Total Legal Research** | | **89.10** |
| 10/03/16 | Meal Services Seamless Web - Invoice ID: 2506468 - Inv Date: 09-Oct-2016 - Voucher No: 1767880801 - Invoice Line ID: 274638068 - Vendor: La Gioconda - | R E Johnson | 25.85 |
| 10/31/16 | Meal Services Seamless Web - Invoice ID: 2528437 - Inv Date: 06-Nov-2016 - Voucher No: 1776305165 - Invoice Line ID: 276196219 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | M A Watsula | 26.15 |
| 10/31/16 | Meal Services Seamless Web - Invoice ID: 2528437 - Inv Date: 06-Nov-2016 - Voucher No: 1775892169 - Invoice Line ID: 276196154 - Vendor: Wild Ginger (51st St.) - | M A Watsula | 32.26 |
| 11/14/16 | Meal Services Seamless Web - Invoice ID: 2536521 - Inv Date: 20-Nov-2016 - Voucher No: 1780326623 - Invoice Line ID: 276632013 - Vendor: Mozzarella & Vino (54th St) - | R E Johnson | 34.83 |
| 11/14/16 | Meal Services Seamless Web - Invoice ID: 2536521 - Inv Date: 20-Nov-2016 - Voucher No: 1779957099 - Invoice Line ID: 276631941 - Vendor: A Asosan Sushi - | R E Johnson | 26.92 |
| | **Total Meal Services** | | **146.01** |
| 10/21/16 | Research and confer with R. Johnson regarding status of client email collection | A Banks | 145.00 |
| 10/25/16 | Update project tracking metrics and integrate documentation into case record | A Banks | 116.00 |
| 11/01/16 | Review production format protocol in the draft discovery order; correspond with case team regarding same | A Banks | 87.00 |
| 11/02/16 | Correspond with vendor (CDS) to schedule conference concerning client data collected, processed and stored in Relativity | A Banks | 29.00 |
| 11/03/16 | Attend teleconference with CDS to review specifications of client data currently stored in near-line archived; review vendor processing reports; confer with M. Watsula regarding vendor reports and discovery protocol; update Project Tracking workbook with data metrics | A Banks | 261.00 |
| 11/04/16 | Update Project Tracker worksheet with information on data collected and processed | A Banks | 116.00 |
| 11/30/16 | Confer with R. Johnson regarding setup and access to client data hosted by CDS | A Banks | 58.00 |
| | **Total Practice Support** | | **812.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1600605947
December 14, 2016

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 11/06/16 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7874134198, Departure Date: 11/18/2016, Route: STX SJU JFK | M A Watsula | 1,246.86 |
| 11/06/16 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7874134197, Departure Date: 11/17/2016, Route: JFK MIA STX | M A Watsula | 772.18 |
| 11/13/16 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - CONNELLY, BLAIR G Ticket No: 7921493073, Departure Date: 11/18/2016, Route: STX SJU JFK | B G Connelly | 1,246.86 |
| 11/13/16 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - CONNELLY, BLAIR G Ticket No: 7921493072, Departure Date: 11/17/2016, Route: JFK MIA STX | B G Connelly | 769.60 |
| 11/22/16 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Room charge + tax + surcharge + tip - 11/18/16 - The Buccaneer | M A Watsula | 381.22 |
| 11/22/16 | Meals - Out-of-Town - Michael A. Watsula - Lunch - Lunch in St. Croix - 11/18/16 - No Bones - Internal Guests: Michael A Watsula, Blair G Connelly - External Guests: Charles Lockwood | M A Watsula | 77.00 |
| 11/22/16 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Car from St. Croix airport to hotel - 11/17/16 - airport/hotel | M A Watsula | 45.00 |
| 11/22/16 | Meals - Out-of-Town - Michael A. Watsula - Lunch - Lunch at Miami Airport - 11/17/16 - Shula's Steakhouse - Internal Guests: Michael A Watsula, Blair G Connelly | M A Watsula | 53.00 |
| | **Total Travel Expenses** | | **4,591.72** |
| | **Total Costs and Disbursements:** | | **$ 7,163.32** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

December 14, 2016

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

---

Please identify your payment with the following:

Invoice No. 1600605947
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

---

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 12/14/2016 | 1600605947 | 234,555.82 |
| **Balance Due** | | $ 234,555.82 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1600605947 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

March 20, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700601750
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD**:          **CHECKS:**
Bank: Citibank N.A.                              Latham & Watkins LLP
One Penn's Way                                  P.O. Box 7247-8181
New Castle, DE 19720                          Philadelphia, PA
ABA: 0311-00209                                 19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through February 28, 2017

| | | |
|---|---|---|
| **Re:**  **ABR Claim** | | $ 587,697.50 |
| Costs and Disbursements | | 6,718.40 |
| **Total Due** | | **$ 594,415.90** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/16 | B G Connelly | .30 | Conference with M. Watsula, Fried Frank attorneys regarding ABR lawsuit (diligence) |
| 12/01/16 | M A Watsula | 2.50 | Prepare for and participate in teleconference regarding ABR litigation; correspondence with R. Johnson and A. Simpson regarding discovery |
| 12/01/16 | R E Johnson | 4.10 | Correspondence with A. Banks and document collection vendor concerning previously collected ArcLight documents; preview of protocol concerning same; correspondence with C. Lockwood concerning Virgin Islands public records laws; research and analysis concerning same |
| 12/02/16 | R E Johnson | 4.70 | Correspondence with A. Banks and document collection vendor concerning previously collected ArcLight documents; preview of protocol concerning same; correspondence with C. Lockwood concerning Virgin Islands public records laws; research and analysis concerning same |
| 12/02/16 | B J Nowak | 1.00 | Relativity database training from D. Diettee (CDS) |
| 12/05/16 | R E Johnson | 4.10 | Review and analyze previously collected ArcLight documents; correspondence with eDiscovery team concerning same; research and analyze Virgin Islands public records laws |
| 12/06/16 | R E Johnson | 4.30 | Review and analyze previously collected ArcLight documents; correspondence with eDiscovery team concerning same; research and analyze Virgin Islands public records laws |
| 12/07/16 | M A Watsula | .50 | Correspondence with R. Johnson regarding discovery and case status |
| 12/07/16 | R E Johnson | 2.90 | Review and analyze previously collected ArcLight documents; correspondence with eDiscovery team concerning same |
| 12/09/16 | R E Johnson | 1.30 | Draft and revise discovery update memorandum; correspondence with M. Watsula concerning same |
| 12/12/16 | M A Watsula | .50 | Correspondence with B. Connelly and R. Johnson regarding discovery and case status |
| 12/13/16 | R E Johnson | 4.60 | Draft and revise ArcLight's responses and objections to ABR's revised document requests |
| 12/14/16 | B G Connelly | .70 | Emails and Conference with Watsula regarding outstanding discovery issues; Emails with Watsula regarding discovery issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/16 | M A Watsula | 3.70 | Review and edit requests for admission, interrogatories, and responses to requests for production; correspondence with R. Johnson, B. Connelly, ArcLight and JPE regarding document collection; correspondence with ABR regarding discovery; meeting with B. Connelly regarding same |
| 12/14/16 | R E Johnson | 2.30 | Review and revise ArcLight's responses and objections to ABR's revised document requests; correspondence concerning same |
| 12/19/16 | M A Watsula | 1.50 | Correspondence with ABR regarding search terms; review VI records request; correspondence with R. Johnson regarding same |
| 12/19/16 | R E Johnson | 4.60 | Draft public records request to Virgin Islands government; correspondence with M. Watsula and C. Lockwood concerning same |
| 12/20/16 | B G Connelly | .20 | Emails with team and opposing counsel regarding discovery issues |
| 12/20/16 | M A Watsula | .50 | Correspondence with ABR, B. Connelly, and R. Johnson regarding search terms |
| 12/21/16 | M A Watsula | 2.50 | Teleconference with ABR regarding discovery; meeting with R. Johnson regarding same; correspondence with E. Rolstad regarding same; review ABR's responses to ArcLight's first requests for production |
| 12/21/16 | R E Johnson | 1.30 | Prepare for and participate in conference call with ABR counsel regarding discovery protocol and schedule; correspondence with M. Watsula and B. Connelly concerning same |
| 12/22/16 | B G Connelly | 1.60 | Conference with Watsula regarding status of discovery, next steps; review and edit public records request, interrogatories and RFAs, conference with Watsula regarding same |
| 12/22/16 | M A Watsula | 4.10 | Edit Requests for Admission, Interrogatories, and Public Record Requests; meetings with B. Connelly regarding same; correspondence with R. Johnson regarding same |
| 12/23/16 | M A Watsula | 1.50 | Edit Requests for Admission and Interrogatories |
| 12/26/16 | R E Johnson | 2.20 | Review and analyze ArcLights documents to finalize search terms and key personnel |
| 12/27/16 | M A Watsula | 2.50 | Edit Requests for Admission, Interrogatories, and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Responses and Objections to Document Requests; correspondence with R. Johnson and B. Connelly regarding same; research and correspondence with R. Johnson and opposing counsel regarding search terms |
| 12/27/16 | R E Johnson | 8.10 | Review and analyze ArcLights documents to finalize search terms and key personnel; research and analyze government transcripts of meetings of the Virgin Islands Legislature regarding ABR's Hovensa bid |
| 12/27/16 | A J Hirsch | 1.20 | Search for legislative hearing or vote transcripts from 2014 for R. Johnson |
| 12/28/16 | M A Watsula | .50 | Correspondence with C. Lockwood regarding public records request |
| 12/28/16 | R E Johnson | 1.20 | Research and analyze government transcripts of meetings of the Virgin Islands Legislature regarding ABR's Hovensa bid |
| 12/29/16 | M A Watsula | 1.20 | Edit responses and objections to requests for production; correspondence with R. Johnson and E. Rolstad regarding document collection; correspondence with R. Johnson regarding document review |
| 12/29/16 | R E Johnson | 4.60 | Finalize search terms to run across ArcLight document population; research and analyze government transcripts of meetings of the Virgin Islands Legislature regarding ABR's Hovensa bid; organize staffing for ArcLight document review |
| 12/30/16 | M A Watsula | .50 | Correspondence with B. Connelly, R. Johnson, and ABR regarding discovery |
| 12/30/16 | R E Johnson | 5.30 | Research and analyze government transcripts of meetings of the Virgin Islands Legislature regarding ABR's Hovensa bid; organize staffing for ArcLight document review |
| 01/03/17 | M A Watsula | 4.50 | Edit responses and objections to requests for production; meetings with B. Connelly and R. Johnson regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 01/03/17 | R E Johnson | 7.10 | Prepare for and participate in conference call concerning collection of JP Energy documents for review; correspondence with CDS concerning process for review of ArcLight documents; prepare for and participate in team meeting regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | discovery tasks and time line |
| 01/03/17 | M J Geyer | .70 | Review amended complaint in preparation for document review |
| 01/03/17 | M W Jin | 1.20 | Review court filings |
| 01/03/17 | R M Schachne | .40 | Read through complaint to obtain understanding of matter prior to substantive introductory team meeting |
| 01/04/17 | B G Connelly | .70 | Conference with M. Watsula regarding objections to document requests; review and revise same |
| 01/04/17 | M A Watsula | 3.80 | Edit responses and objections to requests for production; meeting with B. Connelly regarding same; correspondence with ABR regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 01/04/17 | R E Johnson | 8.10 | Draft and revise document review protocol; correspondence with CDS concerning document review process and protocol |
| 01/04/17 | K S Fahey | 1.00 | Review complaint in preparation for document review |
| 01/04/17 | C R Jones | .70 | Read complaint |
| 01/04/17 | A C Clark | .80 | Review complaint in preparation for upcoming kick-off meeting |
| 01/05/17 | B G Connelly | .80 | Emails and conferences with M. Watsula, client regarding discovery responses |
| 01/05/17 | M A Watsula | 4.40 | Edit responses and objections to requests for production; correspondence with ArcLight regarding document review; review documents potentially responsive to ABR's first requests for production; meeting with R. Johnson and document review team regarding same |
| 01/05/17 | R E Johnson | 5.70 | Prepare for and participate in document review kick-off meeting; prepare for and attend CDS technology training; prepare and distribute binders of key discovery related documents |
| 01/05/17 | K S Fahey | 2.90 | Meeting regarding document review and strategy with Rakim Johnson; document review and analysis in preparation for production |
| 01/05/17 | M J Geyer | 1.50 | Document review protocol meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/05/17 | M W Jin | 4.60 | Setup document review platform account; orientation meeting with R. Johnson; document review |
| 01/05/17 | C R Jones | 1.50 | Orientation meeting with R. Johnson; review documents |
| 01/05/17 | A C Clark | 1.50 | Attend kickoff meeting and technology training with team |
| 01/05/17 | E A Parvis | 2.70 | Review and analyze complaint in preparation for document review and analysis; meeting with review team to discuss document review and analysis protocol |
| 01/05/17 | R M Schachne | 1.60 | Attend meeting with document review team to discuss overview of the case and get an introduction to the document review program |
| 01/05/17 | M P Valenti | 1.40 | Attend introductory meeting with M. Watsula, R. Jones and other document reviewers; prepare to begin reviewing documents produced by client |
| 01/06/17 | B G Connelly | .30 | Emails with team and client regarding objections and responses to discovery requests |
| 01/06/17 | M A Watsula | 5.30 | Edit responses and objections to requests for production and arrange for service of same; correspondence with C. Miller regarding same; review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same |
| 01/06/17 | R E Johnson | 7.40 | Organize and facilitate first level review of ArcLight documents; conduct second level review of ArcLight documents |
| 01/06/17 | K S Fahey | 3.20 | Document review and analysis in preparation for production |
| 01/06/17 | M J Geyer | 7.40 | Review documents for ArcLight litigation in response to document request |
| 01/06/17 | M W Jin | 5.70 | Document review |
| 01/06/17 | C R Jones | 6.30 | Review documents |
| 01/06/17 | A C Clark | 7.20 | Review documents in preparation for response to discovery request |
| 01/06/17 | E A Parvis | 5.90 | Conduct review and analysis of documents in preparation of upcoming production deadline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/06/17 | R M Schachne | 2.90 | Read through Doucment Review memorandum and binder (0.6); begin document review (2.3) |
| 01/06/17 | M P Valenti | 5.30 | Review client's documents for responsiveness, privilege, and issue-tagging |
| 01/06/17 | B J Nowak | .10 | Review and upload Arklight's responses and objections to ABR first request of production to the share drive file and records; file in case records |
| 01/07/17 | K S Fahey | 1.10 | Document review and analysis in preparation for production |
| 01/07/17 | R M Schachne | .70 | Continue document review relating to Arclight litigation |
| 01/08/17 | K S Fahey | 2.40 | Document review and analysis in preparation for production |
| 01/09/17 | M A Watsula | 4.50 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit and arrange for filing notice of service of responses and objections; correspondence with C. Lockwood regarding same; correspondence with R Johnson regarding third-party subpoenas |
| 01/09/17 | R E Johnson | 6.10 | Organize and facilitate first level review of ArcLight documents; conduct second level review of ArcLight documents |
| 01/09/17 | K S Fahey | 5.30 | Document review and analysis in preparation for production |
| 01/09/17 | M W Jin | 3.10 | Document review |
| 01/09/17 | C R Jones | 5.90 | Review documents for ArcLight litigation |
| 01/09/17 | A C Clark | 7.60 | Review documents in preparation for response to production request |
| 01/09/17 | E A Parvis | 3.70 | Conduct review and analysis of documents in preparation of production deadline |
| 01/09/17 | R M Schachne | 5.50 | Continue document review relating to Arclight litigation |
| 01/09/17 | M P Valenti | 1.50 | Review client's documents for responsiveness, privilege, and issue-tagging |
| 01/09/17 | L M Coppola | .50 | Confer with R. Johnson regarding subpoenas and obtain exemplars of same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/10/17 | M A Watsula | 3.30 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; correspondence with R Johnson regarding third-party subpoenas; draft letter to ABR regarding discovery responses |
| 01/10/17 | R E Johnson | 6.70 | Organize and facilitate first level review of ArcLight documents; conduct second level review of ArcLight documents |
| 01/10/17 | K S Fahey | 5.10 | Document review and analysis in preparation for production |
| 01/10/17 | M J Geyer | 7.00 | Review documents for ArcLight litigation in response to document request |
| 01/10/17 | M W Jin | 3.90 | Document review |
| 01/10/17 | C R Jones | 3.90 | Review documents for ArcLight litigation |
| 01/10/17 | A C Clark | 7.80 | Review documents in preparation for response to production request |
| 01/10/17 | E A Parvis | 6.10 | Review and analyze pleadings relating to production requests; conduct review and analysis of documents in preparation of production deadline |
| 01/10/17 | R M Schachne | 6.30 | Continue document review relating to Arclight litigation |
| 01/10/17 | M P Valenti | 5.20 | Review client's documents for responsiveness, privilege, and issue-tagging |
| 01/11/17 | M A Watsula | 2.50 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit letter to ABR regarding discovery responses |
| 01/11/17 | R E Johnson | 7.40 | Organize and facilitate first level review of ArcLight documents; conduct second level review of ArcLight documents; draft third party subpoenas to White & Case LLP and Squire Patton Boggs |
| 01/11/17 | K S Fahey | 3.10 | Document review and analysis in preparation for production |
| 01/11/17 | M J Geyer | 4.90 | Review documents for ArcLight litigation in response to document request |
| 01/11/17 | C R Jones | 5.10 | Review documents for ArcLight litigation |
| 01/11/17 | A C Clark | 4.30 | Review documents in preparation for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/11/17 | E A Parvis | 6.10 | Conduct review and analysis of documents in preparation of production deadline |
| 01/11/17 | R M Schachne | 2.40 | Continue document review relating to Arclight litigation |
| 01/11/17 | M P Valenti | 2.00 | Review client's documents for responsiveness, privilege, and issue-tagging |
| 01/12/17 | B G Connelly | .80 | Emails and office conference with M. Watsula regarding communications from opposing counsel and response |
| 01/12/17 | M A Watsula | 3.80 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; draft response to ABR's letter regarding discovery objections; research regarding same; correspondence with B. Connelly regarding same |
| 01/12/17 | R E Johnson | 5.70 | Organize and facilitate first level review of ArcLight documents; conduct second level review of ArcLight documents |
| 01/12/17 | K S Fahey | .70 | Document review and analysis in preparation for production |
| 01/12/17 | K S Fahey | .20 | Document review and analysis in preparation for production |
| 01/12/17 | M J Geyer | 6.40 | Review documents for ArcLight litigation in response to document request |
| 01/12/17 | M W Jin | .10 | Document review |
| 01/12/17 | C R Jones | 4.80 | Review documents for ArcLight litigation |
| 01/12/17 | A C Clark | 7.20 | Review documents in preparation for production |
| 01/12/17 | E A Parvis | .80 | Review and analyze pleadings relating to production requests; conduct review and analysis of documents in preparation of production deadline |
| 01/12/17 | R M Schachne | 4.50 | Continue document review relating to Arclight litigation |
| 01/12/17 | M P Valenti | 2.80 | Review client's documents for responsiveness, privilege, and issue-tagging |
| 01/13/17 | M A Watsula | 3.00 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson and A. Banks regarding same; edit response to ABR letter regarding objections to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | discovery requests |
| 01/13/17 | R E Johnson | 2.60 | Draft and revise privilege review protocol |
| 01/13/17 | K S Fahey | .40 | Document review and analysis in preparation for production |
| 01/17/17 | B G Connelly | .80 | Emails and conference with team regarding discovery dispute, objections and responses to document requests, next steps |
| 01/17/17 | M A Watsula | 2.50 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with R. Johnson regarding document review |
| 01/17/17 | R E Johnson | 4.90 | Draft and revise privilege review protocol; finalize privilege trap review terms and process |
| 01/17/17 | M W Jin | .20 | Document review |
| 01/17/17 | A C Clark | .20 | Correspond with R. Johnson regarding upcoming privilege review |
| 01/17/17 | E A Parvis | .10 | Analyze issues relating to common-interest privilege with regards to documents reviewed for upcoming production |
| 01/18/17 | M A Watsula | 2.30 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with ABR regarding same |
| 01/18/17 | R E Johnson | 3.20 | Finalize privilege trap review terms and process; correspondence concerning same with CDS and eDiscovery team |
| 01/19/17 | M A Watsula | 1.50 | Edit response to ABR letter regarding objections to discovery requests; correspondence with ABR regarding same; correspondence with C. Miller regarding discovery; correspondence with R. Johnson regarding same |
| 01/19/17 | R E Johnson | 3.70 | Reivew and analyze potentially privileged documents in the review population |
| 01/20/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding document review |
| 01/23/17 | M A Watsula | 1.50 | Teleconference with opposing counsel regarding discovery requests; prepare for same; meeting with R. Johnson regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/23/17 | R E Johnson | 4.80 | Prepare for and participate in discovery schedule meeting with ABR counsel; review and revise protocol for review of JP Energy documents; correspondence with CDS concerning same |
| 01/24/17 | M A Watsula | .50 | Correspondence with B. Connelly regarding discovery |
| 01/24/17 | K S Fahey | 1.40 | Document review and analysis in preparation for production |
| 01/24/17 | R E Johnson | 6.20 | Conduct second level review of privilege trap review; correspondence with document review team concerning same |
| 01/24/17 | M P Valenti | 3.20 | Review for attorney-client privilege documents that have been marked for production |
| 01/24/17 | M J Geyer | 3.60 | Review documents for ArcLight litigation in response to document request |
| 01/24/17 | M W Jin | .10 | Review responsive documents for privilege issues |
| 01/24/17 | C R Jones | 2.30 | Review documents for privilege issues |
| 01/24/17 | E A Parvis | 2.60 | Conduct second-level review and analysis of documents for upcoming production |
| 01/24/17 | R M Schachne | 2.90 | Do privilege trap document review relating to Arclight litigation |
| 01/25/17 | R E Johnson | 4.30 | Conduct second level review of privilege trap review; draft and revise privilege review protocol; correspondence with eDiscovery team concerning collection of JP Energy documents |
| 01/26/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding discovery and document review |
| 01/26/17 | R E Johnson | 6.10 | Research and analyze jurisprudence concerning privilege choice of law issues; draft and revise privilege review protocol; correspondence with eDiscovery team concerning collection of JP Energy documents |
| 01/30/17 | B G Connelly | .30 | Office conference M. with Watsula regarding discovery issues and next steps |
| 01/30/17 | M A Watsula | 2.50 | Review ABR discovery proposal; meetings and correspondence with B. Connelly and R. Johnson regarding same; prepare response to same |
| 01/30/17 | R E Johnson | 3.70 | Conduct second level review of JP Energy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | document review; correspondence with eDiscovery team concerning same; correspondence with M. Watsula concerning discovery schedule |
| 01/30/17 | M P Valenti | 3.60 | Review documents collected from JPEP for privilege, responsiveness, and issue-tagging |
| 01/30/17 | M J Geyer | 7.50 | Review documents for ArcLight litigation in response to document request |
| 01/30/17 | C R Jones | 6.60 | Review documents in preparation for litigation |
| 01/30/17 | A C Clark | 6.70 | Conduct first-level review of JPE documents |
| 01/30/17 | R M Schachne | 6.00 | Perform document review relating to JPEnergy documents |
| 01/31/17 | M A Watsula | 1.50 | Review ABR discovery proposal; correspondence with C. Miller regarding same; prepare response to same |
| 01/31/17 | K S Fahey | .10 | Document review and analysis in preparation for production |
| 01/31/17 | R E Johnson | 1.70 | Conduct second level review of JP Energy document review; correspondence with document review team concerning same |
| 01/31/17 | M P Valenti | 6.70 | Review documents collected from JPEP for responsiveness, privilege, and issue-tagging |
| 01/31/17 | M J Geyer | 8.40 | Review documents for ArcLight litigation in response to document request |
| 01/31/17 | C R Jones | 3.80 | Review documents in preparation for litigation |
| 01/31/17 | A C Clark | 6.80 | Review JPE documents |
| 01/31/17 | E A Parvis | .20 | Conduct review and analysis of JPE documents |
| 01/31/17 | R M Schachne | 7.60 | Perform document review relating to JPEnergy documents |
| 02/01/17 | M A Watsula | 4.00 | Review documents potentially responsive to ABR's First Request for Production; review ABR discovery proposal; correspondence with C. Miller and opposing counsel regarding same; |
| 02/01/17 | K S Fahey | 1.20 | Document review and analysis in preparation for production |
| 02/01/17 | M P Valenti | .40 | Review documents collected from JPEP for responsiveness, privilege, and issue-tagging |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/17 | M J Geyer | 3.00 | Review documents for ArcLight litigation in response to document request |
| 02/01/17 | C R Jones | 1.10 | Review documents in preparation for litigation |
| 02/01/17 | A C Clark | 1.90 | Review JPE documents |
| 02/01/17 | E A Parvis | 1.40 | Conduct review and analysis of JPE documents |
| 02/01/17 | R M Schachne | 2.20 | Do document review relating to JPEnergy documents |
| 02/02/17 | M A Watsula | 1.50 | Correspondence with R. Johnson regarding document review; reviewand analyze potentially privileged documents and protocol for reviewing same |
| 02/02/17 | K S Fahey | .30 | Document review and analysis in preparation for production |
| 02/02/17 | R E Johnson | 3.40 | Conduct second level review of JP Energy document review; correspondence with M. Watsula concerning same |
| 02/02/17 | E A Parvis | .80 | Conduct review and analysis of JPE documents |
| 02/03/17 | M A Watsula | 1.80 | Correspondence with B. Connelly regarding document review; review and analyze potentially privileged documents and protocol for reviewing same |
| 02/03/17 | R E Johnson | .80 | Review and revise privilege protocol |
| 02/03/17 | M J Geyer | 1.10 | Review documents for ArcLight litigation in response to document request |
| 02/03/17 | A C Clark | 1.50 | Conduct privilege trap review of JPE documents |
| 02/03/17 | E A Parvis | 2.00 | Conduct review and analysis of JPE documents |
| 02/03/17 | R M Schachne | .60 | Do privilege trap document review for jpenergy documents |
| 02/06/17 | M A Watsula | 1.10 | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson regarding same |
| 02/07/17 | M A Watsula | .90 | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with C. Miller regarding objections to requests for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/07/17 | R E Johnson | 2.20 | Identify and analyze documents representative of privilege issues identified by document review team; correspondence with M. Watsula concerning same |
| 02/08/17 | R E Johnson | .80 | Identify and analyze documents representative of privilege issues identified by document review team; correspondence with M. Watsula concerning same |
| 02/09/17 | M A Watsula | .70 | Correspondence with opposing counsel regarding document production; correspondence with R. Johnson regarding same |
| 02/10/17 | B G Connelly | .40 | Conference with M. Watsula and J. Johnson regarding status of discovery and outstanding issues |
| 02/10/17 | M A Watsula | .90 | Meetings with B. Connelly and R. Johnson regarding discovery and case status |
| 02/10/17 | R E Johnson | 6.90 | Prepare for and participate in team meeting regarding various privilege issues; update privilege review protocol; correspondence with document review team concerning upcoming privilege review; correspondence with CDS regarding set of document review platform |
| 02/10/17 | R M Schachne | .40 | Review privilege protocol |
| 02/12/17 | M W Jin | .20 | Review privilege protocol |
| 02/13/17 | M A Watsula | 2.50 | Correspondence with B. Connelly and R. Johnson regarding discovery and case status; meeting with R. Johnson regarding same; correspondence with C. Miller regarding objections to discovery requests |
| 02/13/17 | K S Fahey | 1.30 | Document review and analysis in preparation for production |
| 02/13/17 | R E Johnson | 4.10 | Prepare for and participate in team meeting regarding privilege review of ArcLight and JP Energy documents; supervise privilege review of same |
| 02/13/17 | C R Jones | 4.60 | Perform privilege review of documents in preparation for litigation |
| 02/13/17 | M P Valenti | 3.90 | Review documents produced by client for attorney-client privilege, adding tags sufficient to describe basis for privilege claims |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/13/17 | M J Geyer | 7.50 | Review privilege protocol for ArcLight document review (0.2); attend privilege review protocol meeting (0.9); review documents for privilege review in ArcLight litigation in response to document request (6.4) |
| 02/13/17 | M W Jin | 3.40 | Document review |
| 02/13/17 | A C Clark | 7.90 | Review privilege protocol; privilege protocol meeting; conduct privilege review |
| 02/13/17 | E A Parvis | 4.60 | Review privilege protocol; conduct privilege review and analysis of documents |
| 02/13/17 | R M Schachne | 4.80 | Meet with team to discuss process for privilege review (1.0); begin privilege review (3.8) |
| 02/14/17 | M A Watsula | 2.70 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same |
| 02/14/17 | R E Johnson | 4.90 | Supervise privilege review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with B. Nowak concerning binder of "hot" documents currently marked for production to ABR |
| 02/14/17 | C R Jones | 3.30 | Perform privilege review of documents in preparation for litigation |
| 02/14/17 | M P Valenti | 1.40 | Review documents produced by client for attorney-client privilege, adding tags sufficient to describe basis for privilege claims |
| 02/14/17 | M J Geyer | 7.70 | Review documents for privilege review in ArcLight litigation in response to document request |
| 02/14/17 | M W Jin | 2.50 | Privilege review |
| 02/14/17 | A C Clark | 5.00 | Conduct privilege review |
| 02/14/17 | E A Parvis | 1.70 | Conduct privilege review and analysis of documents |
| 02/14/17 | R M Schachne | 3.10 | Continue privilege review |
| 02/14/17 | B J Nowak | 1.10 | Conference call with R. Johnson; gain access to Relativity database; review hot documents on Relativity for binders; coordinate search criteria of responsive documents and potential hot documents; submit links to all responsive documents and potential hot documents to R. Johnson for review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/15/17 | M A Watsula | 2.30 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same |
| 02/15/17 | K S Fahey | .80 | Document review and analysis in preparation for production |
| 02/15/17 | R E Johnson | 5.10 | Supervise privilege review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; review and analyze "potentially hot" documents currently marked for production to ABR |
| 02/15/17 | C R Jones | 6.50 | Perform privilege review of documents in preparation for litigation |
| 02/15/17 | M P Valenti | 3.90 | Review documents produced by client for attorney-client privilege, adding tags sufficient to describe basis for privilege claims |
| 02/15/17 | M J Geyer | 6.00 | Review documents for privilege review in ArcLight litigation in response to document request |
| 02/15/17 | M W Jin | 2.40 | Privilege review |
| 02/15/17 | A C Clark | 6.70 | Conduct privilege review |
| 02/15/17 | E A Parvis | .50 | Conduct privilege review and analysis of documents |
| 02/15/17 | R M Schachne | 6.90 | Continue privilege review |
| 02/16/17 | M A Watsula | 3.60 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding common interest privilege |
| 02/16/17 | K S Fahey | 1.30 | Document review and analysis in preparation for production |
| 02/16/17 | R E Johnson | 1.60 | Supervise privilege review of ArcLight and JP Energy documents |
| 02/16/17 | C R Jones | 4.20 | Perform privilege review of documents in preparation for litigation |
| 02/16/17 | M P Valenti | 3.50 | Review documents produced by client for attorney-client privilege, adding tags sufficient to describe basis for privilege claims |
| 02/16/17 | M J Geyer | 6.30 | Review documents for privilege review in ArcLight litigation in response to document request |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/16/17 | M W Jin | 6.30 | Privilege review |
| 02/16/17 | A C Clark | 3.50 | Conduct privilege review |
| 02/16/17 | E A Parvis | 3.20 | Conduct privilege review and analysis of documents |
| 02/16/17 | R M Schachne | 5.90 | Continue privilege review |
| 02/17/17 | M A Watsula | 2.90 | Review documents potentially responsive to ABR's first set of requests for production |
| 02/17/17 | R E Johnson | 3.40 | Supervise privilege review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; conduct targeted searches for Sinopec documents |
| 02/17/17 | C R Jones | 4.60 | Perform privilege review of documents in preparation for litigation |
| 02/17/17 | M P Valenti | 4.20 | Review documents produced by client for attorney-client privilege, adding tags sufficient to describe basis for privilege claims |
| 02/17/17 | M J Geyer | 5.60 | Review documents for privilege review in ArcLight litigation in response to document request |
| 02/17/17 | A C Clark | 8.70 | Conduct privilege review |
| 02/17/17 | E A Parvis | 2.80 | Conduct privilege review and analysis of documents |
| 02/17/17 | R M Schachne | 3.40 | Continue privilege review |
| 02/18/17 | E A Parvis | 2.80 | Conduct privilege review and analysis of documents |
| 02/18/17 | R M Schachne | .70 | Continue privilege review |
| 02/19/17 | K S Fahey | 1.30 | Document review and analysis in preparation for production |
| 02/19/17 | E A Parvis | 3.20 | Conduct privilege review and analysis of documents |
| 02/20/17 | E A Parvis | 2.80 | Conduct privilege review and analysis of documents |
| 02/20/17 | R M Schachne | 1.60 | Continue privilege review |
| 02/21/17 | M A Watsula | 7.80 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/21/17 | K S Fahey | 1.20 | Document review and analysis in preparation for production |
| 02/21/17 | R E Johnson | 5.60 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same |
| 02/21/17 | C R Jones | 3.60 | Perform privilege review of documents in preparation for litigation |
| 02/21/17 | M P Valenti | 1.40 | Review documents tagged for redaction on the basis of attorney-client privilege, and apply redaction to privileged portions of those documents |
| 02/21/17 | M W Jin | 3.60 | Privilege review |
| 02/21/17 | A C Clark | 7.50 | Conduct privilege review |
| 02/21/17 | E A Parvis | 6.10 | Conduct privilege review and analysis of documents |
| 02/21/17 | R M Schachne | 2.30 | Continue privilege review |
| 02/22/17 | M A Watsula | 8.10 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same; |
| 02/22/17 | R E Johnson | 4.20 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same |
| 02/23/17 | M A Watsula | 8.50 | Review documents potentially responsive to ABR's first set of requests for production; meeting with B. Connelly and R. Johnson regarding same; correspondence with C. Miller and E. Schwartz regarding same; |
| 02/23/17 | R E Johnson | 5.30 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with CDS concerning first production of ArcLight documents to ABR |
| 02/23/17 | C R Jones | 4.10 | Perform redactions of privileged documents in preparation for litigation |
| 02/23/17 | M P Valenti | 3.20 | Review documents tagged for redaction on the basis of attorney-client privilege, and apply redaction to privileged portions of those documents |
| 02/23/17 | M J Geyer | 7.40 | Review documents for privilege review in ArcLight litigation in response to document request |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 02/23/17 | M W Jin | 2.40 | Privilege redaction review |
| 02/23/17 | A C Clark | 7.50 | Redact documents for production |
| 02/23/17 | E A Parvis | 2.70 | Conduct privilege review and analysis of documents and redact appropriately for production |
| 02/23/17 | R M Schachne | 2.50 | Begin redaction of documents relating to ongoing litigation with abr |
| 02/23/17 | B J Nowak | 2.90 | Request for additional search folders of 1st and 2nd review documents from T. Jones (CDS) that pertains to responsive and non-privilege criteria; review all 94 hot documents within Relativity |
| 02/24/17 | M A Watsula | 5.10 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same |
| 02/24/17 | R E Johnson | 5.40 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with CDS concerning first production of ArcLight documents to ABR |
| 02/24/17 | C R Jones | 3.70 | Perform redactions of privileged documents in preparation for litigation |
| 02/24/17 | M P Valenti | .10 | Review documents tagged for redaction on the basis of attorney-client privilege, and apply redaction to privileged portions of those documents |
| 02/24/17 | A C Clark | 6.20 | Redact privileged documents |
| 02/24/17 | E A Parvis | 5.10 | Conduct privilege review and analysis of documents and redact appropriately for production |
| 02/24/17 | B J Nowak | 9.90 | Export all hot documents pertaining to the first production from Relativity database; convert all documents to pdf format; upload to share drive folder; create index of all documents; cross reference all documents and delete all duplicative documents; pull missing parent emails from hot documents folder from Relativity and upload to share drive; convert documents to pdf format; cross reference all parent emails for overlapping chain emails; place all documents in chronological date/time order as well as index; rename all electronic documents within the share drive folder in accordance with the index; coordinate printing of all documents into binders; distribute all bound hot documents books to attorneys |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/26/17 | E A Parvis | 1.20 | Conduct privilege review and analysis of documents and redact appropriately for production |
| 02/27/17 | M A Watsula | 5.90 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same; meetings with B. Connelly and R. Johnson regarding same |
| 02/27/17 | R E Johnson | 5.60 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with CDS concerning first production of ArcLight documents to ABR |
| 02/27/17 | C R Jones | 8.80 | Perform redactions of privileged documents in preparation for litigation |
| 02/27/17 | A C Clark | 7.30 | Redact documents for production |
| 02/27/17 | E A Parvis | 1.00 | Conduct privilege review and analysis of documents and redact appropriately for production |
| 02/28/17 | M A Watsula | 7.90 | Review documents potentially responsive to ABR's first set of requests for production; meeting and correspondence with R. Johnson regarding same |
| 02/28/17 | R E Johnson | 4.30 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with CDS concerning first production of ArcLight documents to ABR |
| 02/28/17 | C R Jones | 8.10 | Perform redactions of privileged documents in preparation for litigation |
| 02/28/17 | M W Jin | .10 | Attend to review of Freepoint documents |
| 02/28/17 | A C Clark | 3.00 | Redact documents for production |
| 02/28/17 | E A Parvis | 4.20 | Conduct privilege review and analysis of documents and redact appropriately for production |

| | | | | | |
|---|---|---|---|---|---|
| B G Connelly | Partner | 4.10 | Hrs. @ | $ 1,150.00/hr. |
| B G Connelly | Partner | 2.80 | Hrs. @ | $ 1,095.00/hr. |
| M A Watsula | Associate, Sr. | 116.60 | Hrs. @ | $ 895.00/hr. |
| M A Watsula | Associate, Sr. | 22.00 | Hrs. @ | $ 810.00/hr. |
| R E Johnson | Associate, Jr. | 159.00 | Hrs. @ | $ 795.00/hr. |
| R E Johnson | Associate, Jr. | 55.60 | Hrs. @ | $ 695.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Name | Title | Hours | | Rate |
|------|-------|-------|---|------|
| K S Fahey | Law Clerk Seeking Admission | 34.30 | Hrs. @ | $ 495.00/hr. |
| M J Geyer | Law Clerk Seeking Admission | 92.00 | Hrs. @ | $ 495.00/hr. |
| M W Jin | Law Clerk Seeking Admission | 39.80 | Hrs. @ | $ 495.00/hr. |
| C R Jones | Law Clerk Seeking Admission | 93.50 | Hrs. @ | $ 495.00/hr. |
| A C Clark | Law Clerk Seeking Admission | 116.80 | Hrs. @ | $ 495.00/hr. |
| E A Parvis | Law Clerk Seeking Admission | 74.30 | Hrs. @ | $ 495.00/hr. |
| R M Schachne | Law Clerk Seeking Admission | 75.20 | Hrs. @ | $ 495.00/hr. |
| M P Valenti | Law Clerk Seeking Admission | 53.70 | Hrs. @ | $ 495.00/hr. |
| B J Nowak | Paralegal | 14.00 | Hrs. @ | $ 345.00/hr. |
| B J Nowak | Paralegal | 1.00 | Hrs. @ | $ 330.00/hr. |
| L M Coppola | Professional Staff | .50 | Hrs. @ | $ 385.00/hr. |
| A J Hirsch | Professional Staff | 1.20 | Hrs. @ | $ 365.00/hr. |
| | | 956.40 | $ 587,697.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 01/31/17 | Docket Research | R E Johnson | 51.88 |
| | **Total Court Research** | | **51.88** |
| 12/02/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 40.01 |
| 12/02/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 6.31 |
| 12/09/16 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 48.07 |
| 01/27/17 | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines | R L Kohn | 16.82 |
| 01/31/17 | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines | R L Kohn | 48.13 |
| | **Total Docket** | | **159.34** |
| 12/01/16 | Binding - Williams Lea Inc. - 01-Dec-2016 - Nowak, Brian J 17163 | B J Nowak | 8.00 |
| | **Total Document Processing** | | **8.00** |
| 01/06/17 | Messenger/Courier - Recipient: Joseph Klock - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 06-Jan-2017 - AB #: 785244947657 - Inv #: 567313563 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 9.74 |
| 01/06/17 | Messenger/Courier - Recipient: ANDREW SIMPSON - 2191 CHURCH STREET SUITE 5 CHRISTIANSTED, ST CROIX, VI 00820 on 06-Jan-2017 - AB #: 785244831092 - Inv #: 152483014 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 20.86 |
| | **Total Federal Express & Messenger** | | **30.60** |
| 11/30/16 | Ground Transportation - Sunny's Executive Sedan Services Inc. - 11/18/2016 Watsula, Michael | M A Watsula | 83.51 |
| 12/08/16 | Ground Transportation - SummitQwest - 11/17/2016 Connelly, Blair | B G Connelly | 3.00 |
| 01/09/17 | Ground Transportation - SummitQwest - 11/18/2016 Watsula, Michael | M A Watsula | 3.00 |
| 01/11/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 01/10/17 - Office/Home | M A Watsula | 17.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/23/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi: Outside working hours - 02/21/17 - LW/Home | R E Johnson | 26.76 |
| | **Total Ground Transportation** | | **133.77** |
| 12/01/16 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - November 2016 | B J Nowak | 26.52 |
| 01/05/17 | Laser Copy 72626 | R E Johnson | 149.80 |
| 02/25/17 | Laser Copy 047108-0069 | B J Nowak | 74.40 |
| 02/25/17 | Laser Copy 047108-0069 | B J Nowak | 18.40 |
| | **Total Laser Copy** | | **269.12** |
| 12/19/16 | Westlaw - West Publishing - Search on: 19-Dec-2016 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 285.30 |
| 01/09/17 | Westlaw - West Publishing - Search on: 09-Jan-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 178.20 |
| 01/26/17 | Westlaw - West Publishing - Search on: 26-Jan-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 1,236.60 |
| | **Total Legal Research** | | **1,700.10** |
| 01/02/17 | Meal Services Seamless Web - Invoice ID: 2569626 - Inv Date: 08-Jan-2017 - Voucher No: 1790370675 - Invoice Line ID: 278888757 - Vendor: Wild Ginger (51st St.) - | M A Watsula | 29.99 |
| 01/02/17 | Meal Services Seamless Web - Invoice ID: 2569626 - Inv Date: 08-Jan-2017 - Voucher No: 1790827282 - Invoice Line ID: 278888830 - Vendor: A Asosan Sushi - | R E Johnson | 26.92 |
| 01/09/17 | Meal Services Seamless Web - Invoice ID: 2575709 - Inv Date: 15-Jan-2017 - Voucher No: 1792435177 - Invoice Line ID: 279224929 - Vendor: Kung Fu Little Steamed Buns Ramen (E 55th St) - | M A Watsula | 33.74 |
| 02/20/17 | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1804543862 - Invoice Line ID: 281120328 - Vendor: Gente Ristorante Italiano - | R E Johnson | 32.92 |
| 02/20/17 | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1805370958 - Invoice Line ID: 281120457 - Vendor: Gente Ristorante Italiano - | R E Johnson | 32.92 |
| 02/20/17 | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1805388202 - Invoice Line ID: 281120469 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | M A Watsula | 31.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Meal Services** | | **187.59** |
| 12/01/16 | Update Project Tracking workbook and create Relativity database setup instructions for CDS; attend teleconference with case team and CDS regarding loading client data into Relativity for review; integrate documentation into case record | A Banks | 348.00 |
| 12/02/16 | Correspond with vendor and case team regarding database setup; attend teleconference and review active database with CDS | A Banks | 232.00 |
| 12/07/16 | Confer with R. Johnson regarding custodian collection date range | A Banks | 58.00 |
| 01/03/17 | Attend teleconference with JP Energy and CDS regarding email data collection; update Project Tracking with project metrics and forward same to CDS | A Banks | 390.00 |
| 01/04/17 | Participate in teleconference with CDS to review project tracking logistics; update project tracking metrics and integrate documentation into case record | A Banks | 240.00 |
| 01/09/17 | Prepare updates to Project Tracker for CDS | A Banks | 60.00 |
| 01/11/17 | Update project tracking metrics and integrate documentation into case record; confer with CDS regarding Relativity user accounts and Project Tracker workbook updates for search queries and data collection | A Banks | 450.00 |
| 01/12/17 | Update Project Tracker workbook and forward same to CDS | A Banks | 90.00 |
| 01/13/17 | Correspond with CDS regarding the JP Energy collection and updates to the data processing metrics; update the JP Energy ESI Questionnaire | A Banks | 270.00 |
| 01/17/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 30.00 |
| 01/19/17 | Update Project Tracking workbook with data collection information | A Banks | 30.00 |
| 01/24/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 02/02/17 | Correspond with case team and vendor regarding handling of the JP Energy hard drive containing custodian data collection; update project tracking metrics and integrate documentation into case record; | A Banks | 150.00 |
| 02/06/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 02/10/17 | Confer with CDS and M. Watsula regarding metrics billed for data processed in the month of January; update Project Tracker with current data metrics; confer with case team regarding status of review and timeline for producing documents | A Banks | 150.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 1700601750
March 20, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 02/13/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 30.00 |
| 02/22/17 | Update project tracking metrics and integrate documentation into case record; confer with case team and vendor regarding preparing ArcLight documents for production | A Banks | 180.00 |
| 02/24/17 | Confer with R. Johnson regarding document production specifications; prepare instructions for CDS to create document production deliverable | A Banks | 750.00 |
| 02/27/17 | Correspond with CDS and case team regarding production of PowerPoint files | A Banks | 90.00 |
| 02/28/17 | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; confer with vendor and case team regarding production of HTM files | A Banks | 450.00 |
| | **Total Practice Support** | | **4,178.00** |
| | **Total Costs and Disbursements:** | | **$ 6,718.40** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM & WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

March 20, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700601750
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:    CHECKS:
Bank: Citibank N.A.            Latham & Watkins LLP
One Penn's Way                P.O. Box 7247-8181
New Castle, DE 19720          Philadelphia, PA
ABA: 0311-00209               19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/20/2017 | 1700601750 | 594,415.90 |
| **Balance Due** | | $ 594,415.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700601750 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

June 26, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700604743
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through May 31, 2017

| | |
|---|---|
| **Re:    ABR Claim** | $ 327,490.00 |
| Costs and Disbursements | 7,485.74 |
| **Total Due** | **$ 334,975.74** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/01/17 | M A Watsula | 3.50 | Review documents potentially responsive to ABR's first set of requests for production |
| 03/01/17 | R E Johnson | 4.10 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same |
| 03/01/17 | C R Jones | 2.30 | Perform redactions of privileged documents in preparation for litigation |
| 03/01/17 | A C Clark | 1.50 | Redact documents for upcoming production |
| 03/01/17 | E A Parvis | 1.40 | Conduct privilege review and analysis of documents and redact appropriately for production |
| 03/02/17 | M A Watsula | 4.10 | Review documents potentially responsive to ABR's first set of requests for production |
| 03/02/17 | R E Johnson | 3.30 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; correspondence with CDS concerning potential common interest documents with Morrison and Foerster |
| 03/02/17 | C R Jones | 3.20 | Perform redactions of privileged documents in preparation for litigation |
| 03/03/17 | M A Watsula | 3.90 | Review documents potentially responsive to ABR's first set of requests for production |
| 03/03/17 | R E Johnson | 4.90 | Supervise privilege redaction review of ArcLight and JP Energy documents; correspondence with M. Watsula concerning same; review and analyze ArcLight documents for potential common interest privilege with Morrison and Foerster |
| 03/06/17 | M A Watsula | 3.30 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding production status; draft cover letter for ArcLight production |
| 03/06/17 | R E Johnson | 2.70 | Prepare for initial production of documents to plaintiff; conduct second level review of redacted documents |
| 03/06/17 | B J Nowak | 1.30 | Review Arclight's first production of documents for accuracy; create zip file of load files regarding Arclight's first production of documents; create encryption of zip file |
| 03/07/17 | M A Watsula | 3.10 | Review documents potentially responsive to ABR's first set of requests for production; correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with R. Johnson regarding production of same |
| 03/07/17 | R E Johnson | 4.60 | Conduct second level review of redacted documents |
| 03/07/17 | C R Jones | 2.30 | Conduct email correspondence with R. Johnson regarding privilege review protocol; meet with R Johnson regarding privilege review protocol; perform redactions of privileged documents in preparation for litigation |
| 03/08/17 | M A Watsula | 3.30 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR counsel regarding production of same; correspondence with A. Banks, R. Johnson, and B. Nowak regarding first production of documents |
| 03/08/17 | R E Johnson | 2.50 | Prepare documents for initial production to plaintiff; correspondence with eDiscovery team concerning same |
| 03/09/17 | M A Watsula | 6.40 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding productions; coordinate first production of documents |
| 03/09/17 | R E Johnson | 2.10 | Prepare ArcLight documents for initial production to plaintiffs; correspondence with eDiscovery team concerning same |
| 03/09/17 | B J Nowak | 1.00 | Create LST submission of electronic Arclight' first production documents to J. Antorcha; submit email to J. Antorcha with cover letter and encryption password; update excel tracker of production metrics; upload cover letter to share drive; submit copy to records for filing |
| 03/10/17 | M A Watsula | 3.80 | Review documents potentially responsive to ABR's first set of requests for production; review documents produced by ABR |
| 03/13/17 | M A Watsula | 2.70 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same |
| 03/13/17 | M P Valenti | .90 | Review documents tagged for redaction on the basis of attorney-client privilege, and apply redaction to privileged portions of those documents |
| 03/14/17 | M A Watsula | 4.50 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same |
| 03/15/17 | M A Watsula | 3.10 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same |
| 03/16/17 | M A Watsula | 3.80 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same; correspondence with R. Johnson regarding document review |
| 03/16/17 | R E Johnson | .70 | Correspondence with B. Connelly and M. Watsula concerning potential common interest privilege issues between ArcLight and Hovensa |
| 03/17/17 | M A Watsula | 4.50 | Review ABR's first production; correspondence with ABR counsel regarding parameters of same; correspondence with R. Johnson regarding document review |
| 03/20/17 | M A Watsula | 3.20 | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same |
| 03/21/17 | M A Watsula | 2.90 | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same; correspondence with R. Johnson regarding discovery |
| 03/21/17 | R E Johnson | 1.40 | Review and analyze discovery order in connection with ABR's initial production of documents; correspondence with M. Watsula and A. Banks concerning same |
| 03/22/17 | R E Johnson | 1.80 | Organize quality control review of outstanding ArcLight and JP Energy documents; correspondence with CDS concerning same |
| 03/22/17 | R M Schachne | .10 | Review correspondence from R. Johnson and send email updating him of my timing |
| 03/23/17 | M J Geyer | 8.30 | Meeting with R. Johnson to discuss parameters for additional document review in ArcLight matter (0.4); review documents in ArcLight litigation in response to document request (7.9) |
| 03/23/17 | M W Jin | 1.50 | Meeting with R. Johnson regarding quality control review; privilege review of documents |
| 03/23/17 | R E Johnson | 2.80 | Supervise quality control review of ArcLight and JP Energy documents; correspondence with CDS concerning same; correspondence with C. Lockwood concerning Virgin Islands' response to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ArcLight's public records request |
| 03/24/17 | M J Geyer | 2.60 | Review documents in ArcLight litigation in response to document request |
| 03/24/17 | M W Jin | 5.30 | Privilege review of documents; quality control review of documents |
| 03/24/17 | R E Johnson | 1.60 | Supervise quality control review of ArcLight and JP Energy documents; correspondence with CDS concerning same; correspondence with C. Lockwood concerning Virgin Islands' response to ArcLight's public records request |
| 03/27/17 | R E Johnson | .60 | Correspondence with review team regarding miscellaneous outstanding tagging issues |
| 03/28/17 | B G Connelly | .30 | Conference with M. Watsula regarding status of discovery and outstanding issues |
| 03/28/17 | M A Watsula | 2.30 | Meeting with B. Connelly regarding discovery and case status; correspondence with R. Johnson regarding same |
| 03/29/17 | M A Watsula | 1.50 | Correspondence with R. Johnson, A. Banks, C. Miller, B. Wright, and E. Rolstad regarding collection of non-email documents |
| 03/29/17 | M J Geyer | .40 | Review documents in ArcLight litigation in response to document request |
| 03/29/17 | M W Jin | 1.10 | Privilege coding of documents |
| 03/29/17 | R E Johnson | 4.10 | Correspondence with CDS and review team regarding miscellaneous outstanding tagging issues; correspondence with M. Watsula regarding ArcLight public records requests and litigation strategy |
| 03/30/17 | M A Watsula | 1.70 | Teleconference with C. Miller and J. McNaught regarding collection of non-email documents; correspondence with A. Graves regarding same; correspondence with A. Banks regarding custodian surveys |
| 03/30/17 | R E Johnson | .50 | Correspondence with document review team regarding various outstanding tagging issues |
| 03/31/17 | M A Watsula | 1.10 | Edit custodian surveys for collection of non-email documents; teleconference with A. Graves regarding collection |
| 04/04/17 | M A Watsula | .60 | Edit custodian surveys for collection of non-email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents; correspondence with A. Banks regarding same; correspondence with R. Johnson regarding public records requests |
| 04/04/17 | R E Johnson | .70 | Correspondence with C. Lockwood concerning public records requests to Virgin Islands government |
| 04/05/17 | M A Watsula | 1.20 | Edit custodian surveys for collection of non-email documents; teleconference with A. Banks regarding same; correspondence with ArcLight and JPE regarding same |
| 04/05/17 | R E Johnson | .50 | Prepare for and participate in ArcLight team meeting |
| 04/07/17 | M A Watsula | .90 | Correspondence with ABR, A. Banks and R. Johnson regarding ABR replacement production |
| 04/10/17 | M A Watsula | .90 | Correspondence with R. Johnson and A. Banks regarding ABR production and protocol for review of ABR's documents |
| 04/10/17 | R E Johnson | .70 | Correspondence concerning second level review of ArcLight documents |
| 04/12/17 | M W Jin | .40 | Proof letter requesting public records |
| 04/12/17 | R E Johnson | 4.30 | Draft supplemental letters to Virgin Islands government regarding public records request |
| 04/13/17 | M A Watsula | 1.30 | Edit follow-up letters to Virgin Islands goverment regarding public records requests; correspondence with R. Johnson regarding same |
| 04/13/17 | R E Johnson | 2.50 | Review and revise supplemental letters to Virgin Islands government regarding public records requests |
| 04/17/17 | B G Connelly | 2.80 | Office conference with M. Watsula regarding status of discovery; review of ABR documents; review key documents from AL and JPE collections; telephone conferences with M. Watsula regarding same |
| 04/17/17 | M A Watsula | 3.10 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; correspondence with ArcLight and JPE regarding document collection; correspondence with A. Banks regarding ABR production |
| 04/17/17 | R E Johnson | 1.40 | Review saved searches for inconsistently tagged ArcLight and JP Energy documents; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with CDS concerning same |
| 04/18/17 | B G Connelly | 1.60 | Review key documents regarding dealings with ABR; office conference with M. Watsula regarding follow up questions and analyses |
| 04/18/17 | M A Watsula | 2.90 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; meeting with R. Johnson regarding same |
| 04/18/17 | R E Johnson | 1.50 | Circulate updated public records letters to C. Lockwood for delivery to relevant Virgin Islands government entities; correspondence with M. Watsula concerning review of ABR documents; correspondence with document review team concerning review of ABR documents |
| 04/19/17 | K S Fahey | .60 | Meeting regarding case planning and document review |
| 04/19/17 | M J Geyer | .60 | Meeting with R. Johnson to discuss ArcLight action items, including document review cleanup, case chronology, specific question documents, and ABR document review |
| 04/19/17 | M W Jin | .80 | Meeting with R. Johnson to discuss next steps in document review |
| 04/19/17 | R E Johnson | 4.90 | Prepare for and participate in ArcLight team meeting document review team regarding upcoming chronology and ABR document review; follow-up correspondence concerning same |
| 04/19/17 | C R Jones | .90 | Meet with R. Johnson and rest of review team to regarding protocol for review of ABR documents; meet with R. Johnson regarding hot documents and questions for follow-up research |
| 04/19/17 | M P Valenti | 2.60 | Review privileged documents to ensure privilege tagging is accurate and consistent |
| 04/19/17 | E A Parvis | .70 | Meeting with R. Johnson and Latham team regarding incoming production review and next steps for drafting of case chronology. |
| 04/19/17 | R M Schachne | 1.30 | Review correspondence from R. Johnson and send email updating him of my timing (0.1); meet with team to discuss next steps (0.7); conduct additional quality control review of documents (0.5) |
| 04/19/17 | B J Nowak | 2.30 | Coordinating with vendor to extract 'hot documents' and 'potentially hot' documents from review database; conference call with R. Johnson; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | conduct additional searches within database; exclude all attachments that are tagged "hot documents" within "potential hot' folder; coordinate batching all documents of the folders 'hot documents' and 'potentially hot' documents from review database |
| 04/20/17 | R E Johnson | .60 | Correspondence with document review team regarding case chronology |
| 04/20/17 | C R Jones | 2.50 | Conduct research for context and additional information regarding hot documents identified by B. Connelly |
| 04/20/17 | M P Valenti | 1.00 | Review privileged documents to ensure privilege tagging is accurate and consistent |
| 04/20/17 | R M Schachne | .10 | Finish quality control and emails R. Johnson to provide update |
| 04/21/17 | C R Jones | 5.90 | Conduct research for context and additional information regarding hot documents identified by B. Connelly |
| 04/21/17 | M P Valenti | 1.00 | Review privileged documents to ensure privilege tagging is accurate and consistent |
| 04/24/17 | M A Watsula | .30 | Correspondence With R. Johnson regarding ABR production and review of same |
| 04/24/17 | R E Johnson | .80 | Correspondence with document review team concerning upcoming review of significant documents identified during first level review |
| 04/25/17 | R E Johnson | .70 | Correspondence with CDS and A. Banks concerning issues with ABR document production |
| 04/26/17 | K S Fahey | .60 | Meeting regarding creation of a chronology |
| 04/26/17 | M J Geyer | 4.40 | Meeting with R. Johnson to discuss document review and case chronology; review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/26/17 | M W Jin | 1.00 | Meeting with R. Johnson regarding next steps; first level review of documents |
| 04/26/17 | R E Johnson | 6.10 | Prepare for and participate in team meeting regarding creation of case chronology based on key documents identified during first level review; supervise preparation of case chronology and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | review of key documents |
| 04/26/17 | C R Jones | .70 | Conduct research for context and additional information regarding hot documents identified by B. Connelly |
| 04/26/17 | A C Clark | 1.50 | Meeting with team to discuss assembly of chronology; draft portion of chronology detailing "hot" documents |
| 04/26/17 | M P Valenti | 2.90 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/26/17 | R M Schachne | 2.90 | Review and reply to correspondence from R. Johnson (0.1); meet with team to discuss next steps (0.6); review and analyze significant documents identified during first level review (1.1); draft case chronology summarizing key events and documents related to the allegations in the ABR complaint (1.1) |
| 04/27/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding ABR production metadata issue |
| 04/27/17 | M J Geyer | 6.40 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/27/17 | M W Jin | 2.60 | Draft chronology of documents |
| 04/27/17 | R E Johnson | 1.70 | Supervise preparation of case chronology and review of key documents; correspondence with CDS and A. Banks regarding ongoing issues with ABR production |
| 04/27/17 | C R Jones | 2.10 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/27/17 | M P Valenti | 4.60 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/27/17 | R M Schachne | .50 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint. |
| 04/28/17 | M J Geyer | 1.90 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/28/17 | M W Jin | 8.30 | Chronology review of documents |
| 04/28/17 | R E Johnson | .70 | Supervise preparation of case chronology and review of key documents; correspondence with CDS and A. Banks regarding ongoing issues with ABR production |
| 04/28/17 | C R Jones | 2.80 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/28/17 | M P Valenti | 1.90 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/28/17 | R M Schachne | 1.10 | Review and analyze significant documents identified during first level review (0.3); draft case chronology summarizing key events and documents related to the allegations in the ABR complaint (0.8) |
| 04/29/17 | C R Jones | .20 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/30/17 | C R Jones | .80 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 04/30/17 | R M Schachne | .80 | Review and analyze significant documents identified during first level review (0.2); draft case chronology summarizing key events and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents related to the allegations in the ABR complaint (0.6) |
| 05/01/17 | M J Geyer | 3.40 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 05/01/17 | R E Johnson | 4.30 | Review and provide comments on case chronologies drafted by document review team |
| 05/01/17 | C R Jones | 1.70 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 05/01/17 | A C Clark | 3.80 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 05/01/17 | R M Schachne | .30 | Review and analyze significant documents identified during first level review (0.1); draft case chronology summarizing key events and documents related to the allegations in the ABR complaint (0.2) |
| 05/02/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non-email documents |
| 05/02/17 | M J Geyer | 6.00 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint; review non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/02/17 | M W Jin | .20 | Attend to collating of case chronology summary |
| 05/02/17 | R E Johnson | 3.90 | Correspondence with CDS regarding various outstanding issues with ABR production; supervise first level review of ArcLight hard copy documents; correspondence with A. Banks concerning same |
| 05/02/17 | C R Jones | 2.20 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | complaint; telephone conference with R. Johnson regarding chronology protocol |
| 05/02/17 | A C Clark | .20 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint |
| 05/02/17 | M P Valenti | 3.30 | Edit case chronology prepared prior week; begin review and analysis of non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/02/17 | R M Schachne | 5.80 | Begin review of Arclight's internal server documents and mark for responsiveness |
| 05/03/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non-email documents |
| 05/03/17 | M J Geyer | 3.90 | Review non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/03/17 | M W Jin | 3.60 | First level review of documents stored on client's network |
| 05/03/17 | R E Johnson | 2.10 | Correspondence with CDS regarding various outstanding issues with ABR production; supervise first level review of ArcLight hard copy documents; correspondence with A. Banks concerning same |
| 05/03/17 | M P Valenti | 2.20 | Continue review and analysis of non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/03/17 | R M Schachne | 1.60 | Continue review of Arclight's internal server documents and mark for responsiveness |
| 05/04/17 | M J Geyer | 4.70 | Review non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/04/17 | M P Valenti | 3.70 | Finalize review and analysis of non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/05/17 | M J Geyer | 4.00 | Review non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/05/17 | C R Jones | 1.50 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | complaint |
| 05/05/17 | R M Schachne | 1.30 | Continue review of Arclight's internal server documents and mark for responsiveness |
| 05/08/17 | M J Geyer | 3.90 | Review non-email ArcLight documents for responsiveness, privilege, and issue tagging |
| 05/08/17 | M W Jin | 3.30 | First level review of documents stored on client's network |
| 05/08/17 | R E Johnson | 2.30 | Supervise review of JP Energy non-email documents; correspondence with A. Banks concerning same |
| 05/08/17 | C R Jones | 2.30 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint; review and analyze JP Energy documents for responsiveness in connection with ABR discovery demands |
| 05/08/17 | R M Schachne | 3.70 | Continue review of Arclight's internal server documents and mark for responsiveness |
| 05/09/17 | M J Geyer | .30 | Revise chronology for consistency |
| 05/09/17 | M W Jin | 2.40 | First level review of non-email documents; revise case chronology of key documents |
| 05/09/17 | R E Johnson | 2.20 | Review and analyze case chronologies from review team |
| 05/09/17 | C R Jones | 3.60 | Review and analyze significant documents identified during first level review; draft case chronology summarizing key events and documents related to the allegations in the ABR complaint; review and analyze JP Energy documents for responsiveness in connection with ABR discovery demands |
| 05/09/17 | A C Clark | .20 | Revise subset of case chronology summarizing key events and documents to conform with overall chronology formatting |
| 05/09/17 | M P Valenti | .30 | Update chronology of potentially interesting documents per instructions of R. Johnson |
| 05/09/17 | R M Schachne | .30 | Review correspondence from R. Johnson (0.1); begin review of jpenergy hard copy documents (0.1); revise chronology chart to reflect changes from R. Johnson (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/09/17 | B J Nowak | 3.70 | Create and merge all chronology charts of reviewers; submit summary of all revisions of reviewers chronology summary to R. Johnson; conference call with R. Johnson; merge all reviewers summary indices into one chronology indices; format indices and submit to R. Johnson |
| 05/10/17 | M A Watsula | .50 | Correspondence and telephone conference with R. Johnson regarding review of ABR and ArcLight documents and event chronology |
| 05/10/17 | M J Geyer | 4.40 | Review non-email JPE documents from JPE server for responsiveness, privilege, and issue tagging; review documents produced by ABR and issue tag appropriately |
| 05/10/17 | R E Johnson | 6.40 | Review and analyze case chronologies from review team; supervise review of non-email JP Energy documents, correspondence with CDS concerning privilege log and production of partially privileged documents |
| 05/10/17 | C R Jones | 3.10 | Review and analyze JP Energy documents for responsiveness in connection with ABR discovery demands |
| 05/10/17 | A C Clark | .10 | Review updated issue tags to be used in reviewing ABR documents |
| 05/10/17 | B J Nowak | 1.80 | Make edits to master case chronology chart; submit summary of all revisions of chronology to R. Johnson; conference call with R. Johnson |
| 05/11/17 | B G Connelly | .20 | Emails with team and client regarding FOIA request and VI government requests |
| 05/11/17 | M A Watsula | .90 | Correspondence with ArcLight, B. Connelly, and R. Johnson regarding public records request |
| 05/11/17 | M J Geyer | 4.20 | Review documents produced by ABR and issue tag appropriately |
| 05/11/17 | M W Jin | 5.40 | Revise case chronology of important documents for length and clarity |
| 05/11/17 | R E Johnson | 4.10 | Review and analyze case chronologies from review team; supervise review of non-email JP Energy documents, correspondence with CDS concerning privilege log and production of partially privileged documents |
| 05/11/17 | C R Jones | .40 | Review and analyze responsive documents produced by ABR in connection with litigation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/11/17 | A C Clark | .50 | Review documents produced by ABR |
| 05/11/17 | M P Valenti | 2.90 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/11/17 | R M Schachne | 4.50 | Begin review of relevant ABR documents regarding HOVENSA acquisition |
| 05/12/17 | B G Connelly | .30 | Office conference with M. Watsula and R. Johnson regarding FOIA request, strategy and next steps |
| 05/12/17 | M A Watsula | 1.40 | Meeting with B. Connelly, and R. Johnson regarding public records request; correspondence with C. Lockwood regarding same |
| 05/12/17 | M J Geyer | 2.70 | Review documents produced by ABR and issue tag appropriately |
| 05/12/17 | R E Johnson | 3.60 | Review and analyze case chronologies from review team; supervise review of non-email JP Energy documents, correspondence with CDS concerning privilege log and production of partially privileged documents |
| 05/12/17 | C R Jones | .30 | Review and analyze responsive documents produced by ABR in connection with litigation |
| 05/12/17 | A C Clark | .30 | Continue to review documents produced by ABR |
| 05/12/17 | M P Valenti | 5.20 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/12/17 | R M Schachne | 2.90 | Continue review of relevant ABR documents regarding HOVENSA acquisition (1.8); call with R. Johnson (0.3); conduct additional quality control review of documents that had incompatible tagging (0.8) |
| 05/13/17 | R M Schachne | .60 | Continue review of relevant ABR documents regarding HOVENSA acquisition |
| 05/15/17 | M A Watsula | 1.80 | Correspondence with R. Johnson regarding ArcLight and ABR productions; correspondence with E. Rolstad and B. Wright regarding non-email document review; review GVI documents |
| 05/15/17 | M J Geyer | 1.60 | Review documents produced by ABR and issue tag appropriately |
| 05/15/17 | M W Jin | 1.40 | First level review of JPE documents |
| 05/15/17 | R E Johnson | 3.90 | Supervise review of ArcLight and JPE non-email documents; supervise reivew of ABR production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/15/17 | M P Valenti | 5.30 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/15/17 | R M Schachne | 1.20 | Continue review of relevant ABR documents regarding HOVENSA acquisition |
| 05/15/17 | B J Nowak | 4.00 | Create and merge all chronology charts (1.00); cross reference all entries for accuracy in master chronology index (1.00); make edits to chronology (.90); notate all duplicative document identification numbers from Relativity within the entries of the chronology index (1.00); number all tab entries within the chronology index (.10) |
| 05/16/17 | M J Geyer | 4.30 | Review documents produced by ABR and issue tag appropriately |
| 05/16/17 | M W Jin | 1.60 | First level review of documents from ABR |
| 05/16/17 | C R Jones | 2.00 | Review and analyze responsive documents produced by ABR in connection with litigation |
| 05/16/17 | M P Valenti | 4.00 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/17/17 | B G Connelly | .20 | Emails with M. Watsula regarding Virgin Islands government document request |
| 05/17/17 | M A Watsula | .50 | Correspondence with C. Miller and B. Connelly regarding GVI public records request |
| 05/17/17 | M J Geyer | 5.60 | Review documents produced by ABR and issue tag appropriately |
| 05/17/17 | M W Jin | .30 | First level review of ABR documents |
| 05/17/17 | R E Johnson | 3.70 | Supervise review of ABR document production; correspondence with CDS concerning privilege log |
| 05/17/17 | C R Jones | 2.20 | Review and analyze responsive documents produced by ABR in connection with litigation |
| 05/17/17 | M P Valenti | 5.80 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/17/17 | R M Schachne | .80 | Continue review of relevant ABR documents regarding HOVENSA acquisition |
| 05/18/17 | M A Watsula | .80 | Review Virgin Islands Port Authority documents; correspondence with C. Lockwood regarding same |
| 05/18/17 | M J Geyer | 2.80 | Review documents produced by ABR and issue tag appropriately |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/18/17 | M W Jin | .10 | First level review of ABR documents |
| 05/18/17 | M P Valenti | 4.80 | Read, analyze, and issue-tag emails produced by plaintiff ABR |
| 05/19/17 | M J Geyer | 2.20 | Review documents produced by ABR and issue tag appropriately |
| 05/19/17 | M W Jin | 2.50 | First level review of ABR documents |
| 05/19/17 | R E Johnson | 4.40 | Draft and revise master case chronology; prepare for and participate in case update meeting with M. Watsula |
| 05/19/17 | M P Valenti | 5.70 | Finalize review, analysis, and issue-tagging of emails produced by plaintiff ABR |
| 05/21/17 | R M Schachne | .60 | Continue review of relevant ABR documents regarding HOVENSA acquisition |
| 05/22/17 | M W Jin | .50 | First level review of ABR documents |
| 05/22/17 | R E Johnson | 8.20 | Conduct second level review of ABR documents; correspondence with A. Banks and CDS regarding outstanding issues with ABR production; review and revise privilege log; review and revise case chronology |
| 05/22/17 | C R Jones | 1.20 | Review and analyze responsive documents produced by ABR in connection with litigation |
| 05/22/17 | A C Clark | .70 | Continue to conduct initial review of documents produced by ABR |
| 05/23/17 | B G Connelly | .20 | Emails with M. Watsula regarding discovery status |
| 05/23/17 | M A Watsula | .60 | Correspondence with R. Johnson regarding case status and discovery |
| 05/25/17 | B G Connelly | 1.40 | Office conference with M. Watsula regarding status of case, discovery and document production issues; conference call with clients regarding case status and upcoming events, etc. |
| 05/25/17 | M A Watsula | 3.70 | Meeting with B. Connelly regarding case status and strategy; teleconference with B. Connelly and ArcLight regarding same; correspondence with ABR counsel regarding discovery; review Hovensa bankruptcy materials; correspondence with A. Banks and R. Johnson regarding ArcLight non-email documents |
| 05/26/17 | M A Watsula | 4.60 | Review Hovensa bankruptcy materials; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with A. Banks and review team regarding ArcLight non-email documents; case law research regarding discovery |
| 05/26/17 | M P Valenti | 2.30 | Begin second level review of ArcLight's non-email documents, confirming determinations for privilege and issue-tagging |
| 05/27/17 | R M Schachne | .50 | Complete second level review of arclight non email documents |
| 05/28/17 | M W Jin | 1.10 | Second level review of non-email documents |
| 05/29/17 | R M Schachne | .30 | Complete second level review of arclight non email documents |
| 05/30/17 | M A Watsula | .50 | Correspondence with B. Connelly, ArcLight, and Arch regarding case status call |
| 05/30/17 | M W Jin | 1.10 | Second level review of non-email documents |
| 05/30/17 | A C Clark | 2.20 | Conduct second-level/quality control review of additional ArcLight documents in preparation for upcoming production |
| 05/30/17 | R M Schachne | 2.90 | Continue second level review of arclight non email documents |
| 05/30/17 | M P Valenti | 1.30 | Continue second level review of ArcLight's non-email documents, confirming determinations for privilege and issue-tagging |
| 05/31/17 | B G Connelly | 1.00 | Conference call with carriers and client regarding status of case; office conference with M. Watsula regarding discovery and subpoenas; review new subpoenas from plaintiffs; emails with M. Watsula regarding same |
| 05/31/17 | M A Watsula | 4.90 | Prepare for and participate in teleconference with ArcLight and insurance carriers; review and analyze ABR third-party subpoenas; correspondence with B. Connelly regarding same; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; correspondence with B. McElhoe and D. Owens regarding same; correspondence with opposing counsel regarding discovery |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

# LATHAM&WATKINS LLP

Invoice No. 1700604743
June 26, 2017

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | 8.00 | Hrs. @ | $ 1,150.00/hr. |
| M A Watsula | Associate, Sr. | 95.60 | Hrs. @ | $ 895.00/hr. |
| R E Johnson | Associate, Jr. | 113.90 | Hrs. @ | $ 795.00/hr. |
| K S Fahey | Associate, Jr. | 1.20 | Hrs. @ | $ 495.00/hr. |
| M J Geyer | Associate, Jr. | 78.60 | Hrs. @ | $ 495.00/hr. |
| M W Jin | Associate, Jr. | 44.50 | Hrs. @ | $ 495.00/hr. |
| C R Jones | Associate, Jr. | 44.20 | Hrs. @ | $ 495.00/hr. |
| A C Clark | Associate, Jr. | 11.00 | Hrs. @ | $ 495.00/hr. |
| R M Schachne | Associate, Jr. | 34.10 | Hrs. @ | $ 495.00/hr. |
| M P Valenti | Associate, Jr. | 61.70 | Hrs. @ | $ 495.00/hr. |
| E A Parvis | Law Clerk Seeking Admission | 2.10 | Hrs. @ | $ 495.00/hr. |
| B J Nowak | Paralegal | 14.10 | Hrs. @ | $ 345.00/hr. |
| | | 509.00 | $ 327,490.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

___

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 04/01/17 | Binding - Williams Lea Inc. - 01-Apr-2017 - Nowak, Brian J 17163 | B J Nowak | 16.00 |
| | **Total Document Processing** | | **16.00** |
| 03/15/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 03/13/17 - Office/Home | M A Watsula | 17.96 |
| 03/24/17 | Ground Transportation - Michael M. Jin - Taxi/Car Service - Working late on client matter - 03/23/17 - Office/Home | M W Jin | 12.95 |
| | **Total Ground Transportation** | | **30.91** |
| 04/12/17 | Westlaw - West Publishing - Search on: 12-Apr-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 178.20 |
| 05/26/17 | Westlaw - West Publishing - Search on: 26-May-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 151.20 |
| | **Total Legal Research** | | **329.40** |
| 03/13/17 | Meal Services Seamless Web - Invoice ID: 2619703 - Inv Date: 19-Mar-2017 - Voucher No: 1810388272 - Invoice Line ID: 282377549 - Vendor: Bareburger (E 52nd St) - | M A Watsula | 31.06 |
| 04/17/17 | Meal Services Seamless Web - Invoice ID: 2645980 - Inv Date: 23-Apr-2017 - Voucher No: 1820473378 - Invoice Line ID: 284232416 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 34.62 |
| 04/17/17 | Meal Services Seamless Web - Invoice ID: 2645980 - Inv Date: 23-Apr-2017 - Voucher No: 1820885068 - Invoice Line ID: 284232484 - Vendor: La Gioconda - | R E Johnson | 26.11 |
| 04/24/17 | Meal Services Seamless Web - Invoice ID: 2653743 - Inv Date: 30-Apr-2017 - Voucher No: 1822862993 - Invoice Line ID: 285012695 - Vendor: Gente Ristorante Italiano - | R E Johnson | 33.44 |
| 04/24/17 | Meal Services Seamless Web - Invoice ID: 2653743 - Inv Date: 30-Apr-2017 - Voucher No: 1823217163 - Invoice Line ID: 285012752 - Vendor: Lucky Cat - | M B Emmen | 24.54 |
| 05/22/17 | Meal Services Seamless Web - Invoice ID: 2667706 - Inv Date: 28-May-2017 - Voucher No: 1829683811 - Invoice Line ID: 285731914 - Vendor: La Gioconda - | R E Johnson | 26.11 |
| | **Total Meal Services** | | **175.88** |
| 03/06/17 | Correspond with case team regarding status of delivery and receipt of first document productions | A Banks | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 03/09/17 | Download data from Rasco site in preparation to load into Relativity database; analyze deliverable and prepare instructions for database load into Relativity | A Banks | 450.00 |
| 03/13/17 | Upload ABR production to CDS for processing into Relativity; correspond with case team regarding review of same | A Banks | 150.00 |
| 03/14/17 | Correspond with CDS regarding missing text files and lack of extracted attachments in the ABR production; update project tracking metrics and integrate documentation into case record | A Banks | 180.00 |
| 03/15/17 | Update the Project Tracker with information concerning the ABR production | A Banks | 60.00 |
| 03/20/17 | Confer with M. Watsula regarding correspondence from Rasco Klock regarding the ABR production protocol | A Banks | 30.00 |
| 03/21/17 | Prepare for and attend teleconference with C. Cardillo/CloudGrid Networks regarding protocol to reproduce ABR documents | A Banks | 180.00 |
| 03/23/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 120.00 |
| 03/29/17 | Consult with M. Watsula regarding scheduling supplemental collection of client data from server locations, local drives and hard copy | A Banks | 60.00 |
| 03/30/17 | Prepare for and participate in teleconference with client to discuss supplemental collection of client data; correspond with case team regarding sample custodian questionnaire, preparing ArcLight documents for production, and status of receiving replacement production from ABR | A Banks | 300.00 |
| 04/04/17 | Review draft Custodian ESI Questionnaire prepared by M. Watsula | A Banks | 60.00 |
| 04/05/17 | Confer with M. Watsula regarding edits to the draft Custodian ESI Questionnaire; update project tracking metrics and integrate documentation into case record | A Banks | 150.00 |
| 04/07/17 | Download data from CloudGrid Networks site in preparation to load into Relativity database; analyze adversary production deliverable and upload to vendor site for database load | A Banks | 240.00 |
| 04/10/17 | Correspond with CDS regarding issues in the ABR production; contact Cloud-Grid to resolve ABR production issues | A Banks | 150.00 |
| 04/11/17 | Communicate with CDS to identify list of documents with issues produced by ABR; contact ABR vendor regarding same | A Banks | 120.00 |
| 04/12/17 | Follow-up correspondence with Cloud Grid Networks regarding correcting issues with the ABR VOL001 replacement production | A Banks | 60.00 |
| 04/13/17 | Attend teleconference with Cloud Grid Networks regarding resolving issues with the ABR production | A Banks | 60.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/18/17 | Update project tracking metrics and integrate documentation into case record; contact CloudGrid Networks regarding the status of resolving issues with the replacement ABR production | A Banks | 90.00 |
| 04/19/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 04/24/17 | Download production data from vendor site; attend teleconference with Cloud Grid Networks regarding receipt of replacement ABR production; analyze vendor deliverable and correspond with CDS regarding the database load | A Banks | 210.00 |
| 04/26/17 | Confer with CDS to execute additional quality checks against the ABR replacement VOL001 production; review and respond to correspondence with CDS concerning same | A Banks | 270.00 |
| 04/27/17 | Attend teleconference with Cloud Grid Networks to discuss status of receiving production overlay to correct issues with the replacement VOL001 production; confer with CDS and R. Johnson regarding time zone processing issue identified in the ABR production | A Banks | 240.00 |
| 04/28/17 | Correspond with C. Cardillo / Cloud Grid Networks regarding additional issues with the ABR reproduction of VOL001; correspond with case team and CDS regarding removing issue documents from the document review batches | A Banks | 300.00 |
| 05/01/17 | Review vendor data processing reports; update project tracking metrics and integrate documentation into case record; confer with case team regarding document production specifications, including searches to identify production set; correspond with CDS regarding tracking of client non-email collections | A Banks | 450.00 |
| 05/02/17 | Review correspondence and confer with case team regarding production of outstanding documents and content of metadata extracted from various date fields | A Banks | 240.00 |
| 05/03/17 | Correspond with CDS regarding chronological and family sort order of documents batched for counsel review | A Banks | 60.00 |
| 05/08/17 | Correspond with CDS regarding return of client external drives containing electronic document collections to the Latham case team; confer with case team regarding review of ABR production documents batched to exclude documents with issues; contact Cloud Grid Networks regarding status update on fixing issues in the ABR production | A Banks | 120.00 |
| 05/09/17 | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze adverse production data and correspond with vendor concerning same; confer with CDS regarding volume of data processed and hosted; update project tracking metrics and integrate documentation into case record | A Banks | 690.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 1700604743
June 26, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/10/17 | Correspond with Cloud Grid Networks regarding correcting issues with the ABR production; confer with R. Johnson regarding document production specifications, including searches to identify production set | A Banks | 150.00 |
| 05/11/17 | Prepare instructions for CDS to create document production deliverable; correspond with case team and vendor to confirm coding in the production set | A Banks | 360.00 |
| 05/12/17 | Confer with R. Johnson regarding next steps to export and normalize the privilege log coded in the Relativity database | A Banks | 120.00 |
| 05/14/17 | Contact Cloud Grid Networks requesting response to outstanding issues with the ABR production | A Banks | 30.00 |
| 05/16/17 | Analysis of production volume ARCPROD002 and correspond with vendor regarding transmittal of same; update project tracker with metrics as required; analyze production deliverable and provide metrics to case team; review of deliverable for quality and completeness and extract for delivery | G M Donovan | 300.00 |
| 05/22/17 | Attend call and exchange correspondence with C. Cardillo regarding issue with missing attachments in the ABR production | A Banks | 150.00 |
| 05/23/17 | Attend case status call with R. Johnson | A Banks | 120.00 |
| 05/24/17 | Attend follow-up call with C. Cardillo to discuss production of attachments missing from the original ABR production | A Banks | 150.00 |
| 05/25/17 | Correspond with M. Watsula regarding outstanding issues with the ABR production and preparing ArcLight non-email documents for production; update specifications for vendor to generate production deliverable | A Banks | 300.00 |
| | **Total Practice Support** | | **6,930.00** |
| 03/08/17 | Telephone - 1/3/17 | R E Johnson | 3.55 |
| | **Total Telephone** | | **3.55** |
| | **Total Costs and Disbursements:** | | **$ 7,485.74** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

June 26, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700604743
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**  **CHECKS:**
Bank: Citibank N.A.            Latham & Watkins LLP
One Penn's Way                P.O. Box 7247-8181
New Castle, DE 19720          Philadelphia, PA
ABA: 0311-00209               19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 06/26/2017 | 1700604743 | 334,975.74 |
| **Balance Due** | | $ 334,975.74 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700604743 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# LATHAM&WATKINS LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

September 29, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700607657
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through August 31, 2017

| **Re:**  **ABR Claim** | $ 606,497.50 |
|---|---|
| Costs and Disbursements | 12,018.39 |
| **Total Due** | **$ 618,515.89** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/01/17 | M A Watsula | 3.90 | Review and analyze ABR third-party subpoenas; ; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; draft interrogatories and request for admission; correspondence with document review team regarding privilege review of non-email documents |
| 06/01/17 | R M Schachne | .10 | Provide summary of status of second level review to M. Watsula |
| 06/05/17 | M A Watsula | 4.80 | Meeting with R. Johnson regarding case status and discovery; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; |
| 06/05/17 | R E Johnson | 1.70 | Prepare for and participate in ArcLight discovery meeting with M. Watsula; correspondence with document review team regarding QC review of ArcLight and JP Energy non-email documents |
| 06/06/17 | M A Watsula | 4.10 | Teleconference with ABR counsel regarding discovery; correspondence with R. Johnson and A. Banks regarding same; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; prepare and transmit ArcLight's second production |
| 06/06/17 | M W Jin | 2.80 | Privilege review of client's non-email documents |
| 06/06/17 | R E Johnson | 5.70 | Conduct second level review of ArcLight and JP Energy non-email documents; correspondence with A. Banks and CDS regarding outstanding production QC issues; review and revise ArcLight privilege log |
| 06/06/17 | M P Valenti | 1.90 | Review for attorney-client privilege or work product protection non-email documents collected from ArcLight |
| 06/07/17 | M A Watsula | 1.20 | Review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; correspondence with B. Connelly regarding same |
| 06/07/17 | R E Johnson | 4.70 | Conduct second level review of ArcLight and JP Energy non-email documents; correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with A. Banks and CDS regarding outstanding production QC issues; review and revise ArcLight privilege log |
| 06/07/17 | R M Schachne | 1.60 | Run various searches to find documents that were sent in december 2012 or january 2013 and send summary to R. Johnson |
| 06/07/17 | M P Valenti | 2.60 | Review for quality control discrete groups of ArcLight's non-email documents, correcting any tagging inconsistencies |
| 06/08/17 | M A Watsula | 2.40 | Review and analyze ABR's requests for production to JPE; review ABR documents regarding Moda; correspondence with R. Johnson regarding same |
| 06/08/17 | R E Johnson | 7.10 | Review and analyze ABR document requests to JP Energy; search document database of documents responsive to certain additional document requests to JP Energy from ABR; conduct second level review of ArcLight and JP Energy non-email documents; correspondence with A. Banks and CDS regarding outstanding production QC issues; review and revise ArcLight privilege log |
| 06/09/17 | B G Connelly | .20 | Emails with M. Watsula regarding status of discovery, outstanding tasks and projects, review draft requests |
| 06/12/17 | B G Connelly | 1.50 | Review draft discovery requests; office conference with team regarding same and supplemental requests of Lazard and Hovensa, results of document review, next steps and strategy issues |
| 06/12/17 | M A Watsula | 4.90 | Meetings with B. Connelly and R. Johnson regarding ABR third-party subpoenas and related discovery issues; edit interrogatories and requests for admission |
| 06/12/17 | R E Johnson | 5.10 | Prepare for and participate in ArcLight team meeting with B. Connelly and M. Watsula; review and analyze ABR proposed Lazard and Hovensa subpoenas |
| 06/13/17 | M A Watsula | 1.60 | Review and analyze Hovensa bankruptcy proceedings for potential sources of discovery |
| 06/13/17 | R E Johnson | 6.50 | Correspondence with A. Banks and CDS regarding ArcLight third production to ABR; conduct second level QC on outstanding ArcLight and JP Energy tagging issues and privileged documents; correspondence with A. Banks regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | promoting ABR supplemental production for review |
| 06/13/17 | M P Valenti | .50 | Review ArcLight non-email documents for privilege tagging, including applying redactions |
| 06/14/17 | M A Watsula | .50 | Correspondence with R. Johnson regarding production of ArcLight non-email documents |
| 06/14/17 | R E Johnson | 4.10 | Correspondence with A. Banks and CDS regarding ArcLight third production to ABR; conduct second level QC on outstanding ArcLight and JP Energy tagging issues and privileged documents; correspondence with A. Banks regarding promoting ABR supplemental production for review |
| 06/14/17 | B J Nowak | .20 | Review and file all correspondence and production cover letter to the share drive files |
| 06/15/17 | M A Watsula | 2.20 | Edit interrogatories and requests for admission; correspondence with ArcLight regarding same and ABR subpoenas; correspondence with ABR counsel regarding discovery |
| 06/15/17 | R E Johnson | 7.70 | Correspondence with A. Banks and CDS regarding ArcLight third production to ABR; conduct second level QC on outstanding ArcLight and JP Energy tagging issues and privileged documents; correspondence with document review team concerning review protocol for ABR supplemental production; research and analyze federal rules for serving document production subpoenas on third parties |
| 06/15/17 | A C Clark | .90 | Review complaint in preparation for upcoming kick-off meeting |
| 06/15/17 | R M Schachne | .70 | Begin review of additional ABR documents |
| 06/16/17 | M A Watsula | 1.60 | Prepare and distribute ArcLight's third production in response to ABR document requests; correspondence with R. Johnson regarding same |
| 06/16/17 | R E Johnson | 6.10 | Finalize third ArcLight production to ABR; review and revise ABR privilege log; conduct second level review of JP Energy QC documents; supervise review of ABR supplemental production; correspondence with A. Banks and CDS regarding ABR supplemental production issues |
| 06/16/17 | A C Clark | 2.30 | Review documents produced by ABR; summarize |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | contents of production for follow-up with CDS |
| 06/16/17 | R M Schachne | 1.30 | Continue review of additional ABR documents uploaded to relativity |
| 06/16/17 | M P Valenti | .30 | Begin review of supplementary set of ABR documents |
| 06/16/17 | B J Nowak | .40 | Review and file Arclight's third production and cover letter to the share drive folder (.20); file correspondence and LST (Latham Secure Transfer) notification to the share drive folder (.20) |
| 06/16/17 | L M Coppola | .50 | Confer with R. Johnson regarding serving subpoenas in USVI district court case; research same |
| 06/19/17 | R E Johnson | 7.30 | Review and revise ABR privilege log; review and revise White and Case third party subpoena; conduct second level review of JP Energy QC documents; supervise review of ABR supplemental production; correspondence with A. Banks and CDS regarding ABR supplemental production issues |
| 06/19/17 | C R Jones | 1.00 | Review and analyze responsive documents produced by ABR in connection with litigation |
| 06/19/17 | R M Schachne | 1.50 | Continue review of additional ABR documents uploaded to relativity |
| 06/19/17 | M P Valenti | .60 | Review documents collected from JPE for quality control, including updating inconsistent tagging |
| 06/20/17 | R E Johnson | 7.70 | Conduct second level review of JP Energy QC documents; review and analyze local rule regarding service of subpoenas; supervise review of ABR supplemental production; correspondence with A. Banks and CDS regarding ABR supplemental production issues |
| 06/20/17 | R M Schachne | 2.20 | Continue review of additional ABR documents uploaded to relativity (1.4); meet with R. Johnson to discuss additional assignments (0.5); begin drafting responses and objections to abr's document requests (0.3) |
| 06/20/17 | B J Nowak | .10 | Review and upload privilege log to share drive folder created by T. Jones (CDS) |
| 06/21/17 | M A Watsula | .90 | Review and edit privilege log; correspondence with R. Johnson regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/21/17 | M J Geyer | 4.50 | Review documents produced by ABR and issue tag appropriately; compile list of attorneys and law firms for privilege log |
| 06/21/17 | M W Jin | 5.00 | First level review of ABR documents |
| 06/21/17 | R E Johnson | 6.00 | Prepare for and participate in meeting regarding JP Energy responses and objections to ABR document requests; supervise review of ABR supplemental production; review and revise case chronology |
| 06/21/17 | C R Jones | .30 | Telephone conference with R. Johnson to discuss privilege log assignment; search Relativity database to compile list of attorneys for inclusion in privilege log |
| 06/21/17 | R M Schachne | 6.60 | Continue drafting responses and objections to abr's document requests and send to R. Johnson for review; review PACER to determine if any relevant declarations were filed during bankruptcy hearing and send relevant documents to R. Johnson for review; continue review of additional abr documents uploaded to relativity |
| 06/21/17 | M P Valenti | 1.20 | Review documents produced by ABR for issue-tagging |
| 06/21/17 | B J Nowak | .20 | Review and file discovery documents to the share drive folder and files |
| 06/22/17 | M A Watsula | 4.60 | Edit Responses & Objections to ABR document requests to JPE; draft third-party subpoenas; correspondence with R. Johnson |
| 06/22/17 | M J Geyer | 8.10 | Compile list of attorneys and law firms for privilege log; review documents produced by ABR and issue tag appropriately |
| 06/22/17 | M W Jin | 2.60 | First level review of ABR documents |
| 06/22/17 | R E Johnson | 6.20 | Review and revise JP Energy responses and objections to ABR document requests; supervise review of ABR supplemental production; review and revise case chronology |
| 06/22/17 | C R Jones | 1.80 | Search Relativity database to compile list of attorneys for inclusion in privilege log |
| 06/22/17 | A C Clark | .60 | Continue review of ABR document production |
| 06/22/17 | R M Schachne | 6.90 | Continue review of additional abr documents uploaded to relativity (5.8); revise responses and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | objections to jpenergy production requests (1.1) |
| 06/22/17 | M P Valenti | 1.00 | Continue review of documents produced by ABR for issue-tagging |
| 06/23/17 | M A Watsula | 4.20 | Edit Responses & Objections to ABR document requests to JPE; draft and edit third-party subpoenas; correspondence with R. Johnson and B. Connelly regarding same |
| 06/23/17 | M J Geyer | 4.50 | Review documents produced by ABR and issue tag appropriately |
| 06/23/17 | R E Johnson | 6.10 | Supervise review of ABR supplemental production; review and revise case chronology |
| 06/23/17 | A C Clark | .10 | Continue to review ABR document production |
| 06/23/17 | R M Schachne | 7.20 | Continue review of additional abr documents uploaded to relativity |
| 06/23/17 | M P Valenti | 2.10 | Continue review of documents produced by ABR for issue-tagging |
| 06/26/17 | M J Geyer | 2.60 | Review documents produced by ABR and issue tag appropriately |
| 06/26/17 | A C Clark | 3.40 | Continue review of ABR documents |
| 06/26/17 | R M Schachne | 6.00 | Continue review of additional abr documents uploaded to relativity |
| 06/27/17 | B G Connelly | .20 | Emails and conference with M. Watsula regarding Lazard subpoena |
| 06/27/17 | M A Watsula | 2.80 | Prepare for and participate in teleconference with ABR counsel regarding discovery and depositions; correspondence with B. Connelly and C. Miller, and R. Johnson regarding same |
| 06/27/17 | K S Fahey | 2.20 | Review and analyze ABR production |
| 06/27/17 | M J Geyer | 2.20 | Review documents produced by ABR and issue tag appropriately |
| 06/27/17 | M W Jin | 1.10 | First level review of ABR documents |
| 06/27/17 | R E Johnson | 5.30 | Review and revise case chronology of key documents identified in ArcLight and JP Energy document productions; correspondence with A. Banks and CDS concerning first production of JP Energy in response to ABR document requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/27/17 | E A Parvis | 6.40 | Review, analyze, and code incoming ABR production |
| 06/27/17 | R M Schachne | 1.70 | Continue review of additional abr documents uploaded to relativity |
| 06/27/17 | M P Valenti | 1.60 | Review for issue-tagging documents produced by ABR |
| 06/28/17 | M A Watsula | 3.70 | Correspondence and meeting with B. Connelly, R. Johnson, and ABR counsel regarding discovery requests and third-party subpoenas; edit responses to ABR document requests to JPE |
| 06/28/17 | K S Fahey | 2.60 | Review and analyze ABR production |
| 06/28/17 | M J Geyer | 1.20 | Review documents produced by ABR and issue tag appropriately |
| 06/28/17 | R E Johnson | 7.20 | Prepare for and participate in ArcLight team meeting; review and revise updated ArcLight privilege log; correspondence with CDS concerning additional JP Energy document requests and search terms |
| 06/28/17 | E A Parvis | 1.60 | Review, analyze, and code incoming ABR production |
| 06/28/17 | R M Schachne | 1.50 | Continue review of additional abr documents uploaded to relativity |
| 06/28/17 | M P Valenti | .90 | Review for issue-tagging documents produced by ABR |
| 06/28/17 | B J Nowak | .10 | Upload updated privilege log to share drive folder |
| 06/29/17 | B G Connelly | 1.20 | Conference and emails with M. Watsula, R. Johnson regarding status of discovery, draft responses and objections, deposition prep, subpoena to Lazard |
| 06/29/17 | M A Watsula | 4.40 | Edit responses and objections to ABR document requests to JPE and third-party subpoenas; meeting with B. Connelly and R. Johnson regarding same; correspondence with ABR counsel regarding discovery; meeting with R. Johnson regarding same |
| 06/29/17 | R E Johnson | 7.60 | Prepare for and participate in ArcLight team meeting; correspondence with CDS concerning additional JP Energy document requests and search terms; review and revise JP Energy responses and objections to ABR document |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | requests |
| 06/29/17 | R M Schachne | 1.10 | Meet with R. Johnson to discuss review of privilege log |
| 06/29/17 | B J Nowak | 2.20 | Conference call with R. Johnson (.20); assemble and download pleadings from pacer to the share drive folder (.80); review and rename all electronic documents (1.20) |
| 06/30/17 | R E Johnson | 2.70 | Review and revise updated ArcLight privilege log; correspondence with document review team regarding ABR production; conduct second level review of ABR production |
| 06/30/17 | R M Schachne | .30 | Review additional documents that hit on relevant search terms |
| 06/30/17 | B J Nowak | .70 | Update production tracker excel spreadsheet (.50); coordinate with managing attorney's office on getting alerts and flings (.20) |
| 06/30/17 | L M Coppola | .40 | Confer with B. Nowak and R. Kohn regarding court notifications |
| 07/01/17 | R M Schachne | 1.90 | Review privilege log and make additional edits for uniformity and send revised log to R. Johnson for review |
| 07/05/17 | M W Jin | .80 | Meeting with R. Johnson regarding next steps |
| 07/05/17 | R E Johnson | 7.90 | Prepare for and participate in team meeting regarding review of ABR documents, case chronology, and deposition planning; review and revise case chronology and associated documents; correspondence with ArcLight and JP Energy concerning JP Energy responses and objections to ABR document requests |
| 07/05/17 | C R Jones | .10 | Telephone conference with R. Johnson regarding Freepoint privilege review documents |
| 07/05/17 | A C Clark | .90 | Meeting with R. Johnson, M. Jin, M. Valenti, E. Parvis, and R. Schachne to discuss contents of ABR production, outstanding document requests, and division of tasks for upcoming deposition prep |
| 07/05/17 | E A Parvis | 1.10 | Meeting with internal Latham team to discuss upcoming deposition preparation and next steps for document review |
| 07/05/17 | R M Schachne | 4.00 | Prepare for and attend meeting to discuss additional review and deposition outlines (1.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | make additional revisions to the privilege log (2.9) |
| 07/05/17 | M P Valenti | .90 | Meet with R. Johnson, M. Geyer, M. Jin, K. Fahey, E. Parvis, and R. Schachne to discuss review of ABR documents, especially with respect to interesting documents reviewed; discuss strategy and workflow moving forward, including preparing deposition outlines |
| 07/05/17 | B J Nowak | .10 | Review and file privilege log to share drive folder |
| 07/06/17 | K S Fahey | .40 | Conference call with Rakim Johnson about case planning, includin further document review and drafting deposition outlines |
| 07/06/17 | M J Geyer | 1.00 | Call with R. Johnson to discuss next steps in ArcLight litigation matter; revise document numbers for case chronology |
| 07/06/17 | R E Johnson | 6.10 | Prepare for and participate in team meeting regarding review of ABR documents, case chronology, and deposition planning; review and revise case chronology and associated documents; finalize ArcLight privilege log |
| 07/06/17 | C R Jones | 2.60 | Telephone conference with R. Johnson discussing assignment of deposition outlines in anticipation of litigation with ABR; review documents marked with ABR/JPE, Confidential Information, March Letter tag for significance |
| 07/06/17 | E A Parvis | .20 | Meeting with internal Latham team to discuss upcoming deposition preparation and next steps for document review |
| 07/06/17 | R M Schachne | 2.00 | Call wtih R. Johnson (0.4); make additional revisions to the privilege log (0.7); review documents tagged as government approvals to gain understanding of what is included (0.9) |
| 07/07/17 | M J Geyer | 2.50 | Review emails tagged as ArcLight/JPE, confidential information, and march letter for significance; summarize emails tagged as such |
| 07/07/17 | M W Jin | 4.60 | Review important documents from ABR production; draft chronology of important documents |
| 07/07/17 | R E Johnson | 10.30 | Prepare for and participate in team meeting regarding review of ABR documents, case chronology, and deposition planning; review and revise case chronology and associated documents; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | finalize ArcLight privilege log |
| 07/07/17 | C R Jones | .90 | Review documents marked with Confidential Information, March Letter tag for significance |
| 07/07/17 | R M Schachne | 3.40 | Continue reviewing documents tagged as government approvals to gain understanding of what is included |
| 07/07/17 | B J Nowak | 2.10 | Review and file privilege log to share drive folder; revise formatting of privilege log; format privilege log to pdf table version; review latest Arclight production for bates stamping and confidential designation branding accuracy; cross reference redaction between image files versus text files for accuracy; verify bates range; update production privilege log and pdf format |
| 07/09/17 | K S Fahey | 1.20 | Review of ABR production related to their solo acquisition of the refinery |
| 07/09/17 | M P Valenti | 2.00 | Review ABR documents that review team isolated as the most interesting, summarizing and incorporating the most important of those into a chronology of the facts of the case |
| 07/10/17 | M A Watsula | 4.70 | Edit and serve responses and objections to ABR document requests to JPE; finalize and produce JPE documents in response to same; meeting with R. Johnson regarding same; correspondence with ABR counsel regarding discovery; |
| 07/10/17 | M J Geyer | 5.40 | Review emails tagged as ArcLight/JPE, confidential information, and march letter for significance; summarize emails tagged as such; search for emails in privilege log to determine why they are privileged |
| 07/10/17 | M W Jin | .60 | Review and revise chronology of ABR documents |
| 07/10/17 | R E Johnson | 6.30 | Prepare for and participate in team meeting with M. Watsula; conduct second level review of key documents from ABR production; review and revise case chronology; review and revise ArcLight privilege log supplemental indices |
| 07/10/17 | C R Jones | 2.10 | Review documents marked with Confidential Information, March Letter tag for significance |
| 07/10/17 | E A Parvis | 1.20 | Meeting with internal Latham team to discuss upcoming deposition preparation and next steps for document review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/10/17 | R M Schachne | .40 | Draft summary of documents marked as government approval |
| 07/10/17 | M P Valenti | 1.60 | Review ABR documents that review team isolated as the most interesting, summarizing and incorporating the most important of those into a chronology of the facts of the case |
| 07/11/17 | M A Watsula | 2.10 | Review privilege log materials and summary of ABR custodians; correspondence with R. Johnson regarding same |
| 07/11/17 | R E Johnson | 6.10 | Conduct second level review of key documents from ABR production; correspondence with CDS concerning technical issues with ABR production; review and revise case chronology; review and revise ArcLight privilege log supplemental indices |
| 07/11/17 | C R Jones | .50 | Telephone conference with R. Johnson regarding updates to case chronology; review documents and edit case chronology to ensure complete email chains properly summarized |
| 07/11/17 | R M Schachne | .10 | Complete summary of government approval documents and send to R. Johnson for review |
| 07/11/17 | B J Nowak | .40 | Review and file pleadings to the share drive folder |
| 07/11/17 | L M Coppola | .50 | Confer with M. Watsula and A. Paredes regarding filing notice of service; review and format documents for conformity with local rules and procedures |
| 07/12/17 | M A Watsula | 1.90 | Review privilege log; correspondence with R. Johnson regarding edits to same |
| 07/12/17 | M J Geyer | 1.50 | Review emails tagged as ArcLight/JPE, confidential information, and march letter for significance; summarize emails tagged as such; create key for non-attorneys on privilege log |
| 07/12/17 | R E Johnson | 7.10 | Conduct second level review of key documents from ABR production; review and revise case chronology; review and revise ArcLight privilege log and supplemental indices |
| 07/12/17 | C R Jones | 5.20 | Review documents and edit case chronology to ensure complete email chains properly summarized; compile key of company affiliations for non-attorneys referenced in privilege log |
| 07/12/17 | E A Parvis | 4.40 | Conduct high-level review and draft summary of Hovensa communications in ABR's incoming |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | production |
| 07/12/17 | R M Schachne | .30 | Make additional revisions to privilege log |
| 07/12/17 | B J Nowak | .40 | Review and file pleadings to the share drive folder |
| 07/13/17 | B G Connelly | 1.20 | Emails with team regarding new deposition notice; office conference with M. Watsula and R. Johnson regarding document review, schedule and deposition preparation |
| 07/13/17 | M A Watsula | 3.60 | Meetings with B. Connelly and R. Johnson regarding depositions and document review; edit interrogatories, requests for admission, and third-party subpoenas; review chronologies of ABR and ArcLight documents |
| 07/13/17 | R E Johnson | 7.80 | Prepare for and participate in team meeting with B. Connelly and M. Watsula; conduct second level review of key documents from ABR production; review and revise case chronology; review and revise ArcLight privilege log supplemental indices |
| 07/13/17 | C R Jones | 3.90 | Review documents and edit case chronology to ensure complete email chains properly summarized; review documents marked with Confidential Information, March Letter tag for significance |
| 07/13/17 | E A Parvis | 3.70 | Conduct high-level review and draft summary of Hovensa communications in ABR's incoming production |
| 07/14/17 | B G Connelly | .50 | Telephone conference with M. Watsula, R. Johnson and VI counsel regarding discovery and strategy issues, and VI government documents |
| 07/14/17 | M A Watsula | 3.30 | Draft notices for third-party subpoenas; teleconference with C. Lockwood, R. Johnson, B. Connelly regarding depositions and case deadlines; meeting with R. Johnson regarding same; research regarding ABR directors |
| 07/14/17 | M J Geyer | .20 | Review emails tagged as ArcLight/JPE, confidential information, and march letter for significance; summarize emails tagged as such |
| 07/14/17 | R E Johnson | 8.30 | Prepare for and participate in team meeting with B. Connelly, M. Watsula, and C. Lockwood; conduct second level review of key documents from ABR production; review and revise case chronology |
| 07/14/17 | C R Jones | 2.10 | Review documents marked with Confidential |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Information, March Letter tag for significance; research and review emails containing attorney Shari Tepper |
| 07/14/17 | E A Parvis | 7.60 | Conduct high-level review and analysis of Hovensa communications and prepare summary of same |
| 07/14/17 | B J Nowak | .50 | Coordinate with vendor CDS regarding exporting all chronological documents tagged within Relativity database |
| 07/14/17 | L M Coppola | .90 | Confer with M. Watsula regarding obtaining exemplars of notice of service of subpoena and research same |
| 07/14/17 | E Silnicki | 3.10 | Research to locate background information on individuals for M. Watsula |
| 07/15/17 | B J Nowak | .20 | Coordinate with vendor CDS regarding exporting all chronological documents tagged within Relativity database |
| 07/17/17 | M A Watsula | 3.90 | Review research material regarding ABR principals; review ABR testimony to VI government |
| 07/17/17 | C R Jones | 2.80 | Review documents marked with Confidential Information, March Letter tag for significance; summarize hot documents and forward summary to R. Johnson |
| 07/17/17 | B J Nowak | 3.90 | Download exported chronological documents tagged within Relativity; place all electronic documents in chronological date order; assemble documents into binders; update order of chronology of documents; create cover and spine covers; create index |
| 07/18/17 | M A Watsula | 3.70 | Correspondence with ArcLight and JPE regarding third-party subpoenas; edits to same; correspondence with R. Johnson and B. Connelly regarding same; review ArcLight privilege log |
| 07/18/17 | R E Johnson | 7.60 | Conduct second level review of key documents from ABR production; review and revise case chronology |
| 07/18/17 | C R Jones | 1.80 | Review documents related to Buckeye for relevance related to ABR litigation |
| 07/18/17 | B J Nowak | 2.00 | Format and update privilege log; make additional edits to privilege log and format into pdf version; review and file pleading to share drive folder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/18/17 | E Silnicki | 1.50 | Research to locate background information on individuals for M. Watsula |
| 07/19/17 | M A Watsula | 4.20 | Review key documents from ABR production; correspondence and meeting with R. Johnson regarding same |
| 07/19/17 | M J Geyer | .70 | Create attorney and all corporate entity index for JPE privilege log |
| 07/19/17 | M W Jin | 1.60 | First level review of documents |
| 07/19/17 | R E Johnson | 7.60 | Review and revise binder and chronology of key documents from ABR production; review and revise case chronology of ArcLight/JP Energy documents |
| 07/19/17 | C R Jones | 5.60 | Review documents related to Buckeye for relevance related to ABR litigation; compile list of attorneys and corporate affiliations for individuals listed on JP Energy's privilege log |
| 07/19/17 | A C Clark | .10 | Review complaint in preparation for upcoming kick-off meeting |
| 07/19/17 | E A Parvis | .30 | Draft document production subpoena for Curtis Mallet |
| 07/19/17 | R M Schachne | 2.30 | Make revisions to JPenergy privilege log |
| 07/19/17 | B J Nowak | 3.30 | Review and file finalize privilege log to the share drive folder; edit changes to the ABR chronology binder and electronic documents; pull additional documents from Relativity database; edit index; coordinate printing of documents of red wire bound booklets and submit to R. Johnson |
| 07/20/17 | M A Watsula | 2.70 | Review key documents from ABR production; review ABR subpoena to Hess; correspondence with B. Connelly regarding same |
| 07/20/17 | M W Jin | 4.50 | First level review of documents; draft e-mail to supervisor summarizing results of review |
| 07/20/17 | R E Johnson | 3.60 | Draft and revise third party subpoenas to Hovensa, Curtis-Mallet, White & Case, and Lazard; correspondence concerning same |
| 07/20/17 | C R Jones | 3.90 | Review documents related to Buckeye for relevance related to ABR litigation |
| 07/20/17 | E A Parvis | .40 | Draft document production subpoena and for Curtis Mallet |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/20/17 | R M Schachne | .90 | Make additional revisions to JPenergy privilege log and send to R. Johnson for review |
| 07/20/17 | B J Nowak | .20 | Pull pleading from pacer and file to share drive folder |
| 07/21/17 | M A Watsula | 3.70 | Review key documents from ABR production; correspondence with ABR counsel regarding privilege log and discovery; call with Lazard counsel regarding subpoena; correspondence with ArcLight and JPE regarding third-party subpoenas |
| 07/21/17 | R E Johnson | 5.60 | Finalize case chronology of key ArcLight and JP Energy documents |
| 07/21/17 | A C Clark | 1.30 | Research duties and obligations of attorney in receipt of potentially privileged document under Federal Rules, local rules, and ethics rules |
| 07/21/17 | J L Bengels | .50 | Conduct research and provide secondary sources regarding inadvertant disclosure of privileged material, for A. Meinhold |
| 07/24/17 | M A Watsula | 2.30 | Correspondence with R. Johnson regarding third-party subpoenas; review key ABR documents |
| 07/24/17 | R E Johnson | 5.70 | Review and revise third party subpoenas to Hovensa, Lazard, White & Case, and Curtis Mallet; supervise review of ABR supplemental document production; review and revise master chronology of key ArcLight and JP Energy documents |
| 07/24/17 | C R Jones | .30 | Telephone conference with R. Johnson regarding Buckeye documents and updates to case chronology |
| 07/25/17 | B G Connelly | .10 | Emails with M. Watsula regarding subpoena issues |
| 07/25/17 | M A Watsula | 2.10 | Edit third-party subpoenas; correspondence with R. Johnson, B. Connelly, and L. Connaughton regarding same |
| 07/25/17 | M W Jin | .20 | First level review of documents |
| 07/25/17 | C R Jones | 3.70 | Update document tagging on Relativity to reflect new version of case chronology; update chronology summaries to ensure consistency |
| 07/25/17 | L M Coppola | .30 | Review notice of intent to serve subpoenas and subpoenas for conformity with court rules and procedures |
| 07/26/17 | M A Watsula | .60 | Meeting with B. Connelly regarding third-party |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | subpoenas; edits to same |
| 07/26/17 | M W Jin | .50 | Second level review of documents |
| 07/26/17 | C R Jones | 2.00 | Edit and consolidate case chronology summaries |
| 07/27/17 | M A Watsula | 4.60 | Correspondence with ABR counsel and R. Johnson regarding discovery; finalize third-party subpoenas; review key ABR and ArcLight documents |
| 07/27/17 | M W Jin | 2.00 | Second level review of documents; first level review of ABR documents; draft e-mail summary of documents to supervisor |
| 07/27/17 | R E Johnson | 8.10 | Conduct second level review of ABR supplemental document production; correspondence with document review team concerning same; correspondence with CDS concerning response to ABR request for production of certain native documents; correspondence with M. Watsula and B. Nowak regarding QC of master case chronology |
| 07/27/17 | B J Nowak | 1.10 | Update production tracker; coordinate exporting all chronology tag documents within the Arclight review database with T. Jones (CDS); conference call with R. Johnson regarding chronology Relativity database |
| 07/28/17 | B G Connelly | .20 | Emails with M. Watsula regarding subpoena to Lazard |
| 07/28/17 | M A Watsula | 6.90 | Edit and arrange for filing of third-party subpoenas; review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson regarding same |
| 07/28/17 | R E Johnson | 12.20 | Conduct second level review of ABR supplemental document production; correspondence with document review team concerning same; correspondence with CDS concerning response to ABR request for production of certain native documents; correspondence with M. Watsula and B. Nowak regarding QC of master case chronology |
| 07/28/17 | B J Nowak | 8.10 | Download all Arclight chronology tag documents within the review database on Relativity; coordinate formatting of excel native files to pdf format; review and rename all electronic documents in chronological date order; cross reference with chronology index and assign tabbing numbering to correspond to the index; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | download all documents that were not originally tagged as part of the chronology and download from Relativity database; review and file pleadings to the share drive folder |
| 07/28/17 | L A Best | 2.00 | Prepared and e-filed Notice of Intent to Serve Suboenas Duces Tecum for M. Watsula |
| 07/28/17 | R L Kohn | .90 | Review final notice and subpoena attachments as to form; telephone call with M. Watsula concerning form of subpoenas; assemble electronic subpoena papers with L. Best |
| 07/29/17 | B J Nowak | 1.50 | Coordinate and assemble binders of the Arclight review chronology documents from the Relativity database; create cover and spine covers; edit index |
| 07/31/17 | B G Connelly | .20 | Emails with M. Watsula regarding document production issues and next steps |
| 07/31/17 | M A Watsula | 4.30 | Review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson, B. Connelly, and ABR regarding same; correspondence with Lazard counsel regarding subpoena |
| 07/31/17 | R E Johnson | 6.10 | Correspondence with M. Watsula and B. Nowak regarding QC of master case chronology; respond to ABR request for explanation of certain documents on ArcLight privilege log; review and revise JP Energy privilege log |
| 07/31/17 | B J Nowak | 1.10 | Review the binders of Arclight chronology documents for accuracy; submit to R. Johnson for review; review and file correspondence onto the share drive folder |
| 07/31/17 | R L Kohn | .80 | Telephone call with M. Watsula concerning service of Notice of Subpoenas; review notice as to form; communications with process serving company concerning service of subpoenas |
| 07/31/17 | A M Paredes | 1.60 | Draft Notice of Subpoenas |
| 08/01/17 | M A Watsula | 2.70 | Edit notice of subpoenas; review replacement production; correspondence with R. Johnson regarding privilege log and discovery; correspondence with C. Miller regarding depositions and motion to dismiss |
| 08/01/17 | R E Johnson | 7.50 | Correspondence with C. Lockwood concerning Virgin Islands government response to public |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | records request; review and analyze key documents based on ABR issue tags; correspondence with M. Watsula concerning same |
| 08/01/17 | R L Kohn | .50 | Coordinate service of subpoenas with process serving company; coordinate service of notice of subpoenas with A. Paredes |
| 08/01/17 | A M Paredes | .80 | Assemble Notice of Subpoenas and serve document via FedEx |
| 08/02/17 | M A Watsula | 1.40 | Correspondence with ABR counsel regarding replacement production; review ArcLight document chronology |
| 08/02/17 | R E Johnson | 3.70 | Review and analzye binders of documents representing all entries on ArcLight/JPE case chronology; correspondence with B. Nowak concerning same |
| 08/02/17 | B J Nowak | 3.10 | Pull additional documents from Relativity database regarding the Arclight review chronology documents; coordinating printing out the Arclight review chronology binders; coordinating printing out the Arclight review chronology binders without attachments; create covers and spine covers for both sets of binders |
| 08/03/17 | M A Watsula | .70 | Review ABR third-party subpoenas; correspondence with R. Johnson regarding same |
| 08/03/17 | R E Johnson | 8.50 | Review and analyze ABR third-party subpoenas to Freepoint, Castleton Commodities, Mustang Engineering, Golder Associates, and Sinopec; correspondence with M. Watsula concerning same; review and analyze ArcLight and JP Energy documents referencing subpoenaed entities; review and revise ArcLight supplemental privilege log; review and revise JP Energy privilege log, attorney list, and corporate affiliation index; draft responses to ABR inquiries concerning ArcLight initial privilege log |
| 08/03/17 | A C Clark | .10 | Review third-party subpoenas to be filed by ABR |
| 08/03/17 | R M Schachne | .40 | Review government approval documents and send interesting ones to R. Johnson to review |
| 08/03/17 | M P Valenti | 4.00 | Search document database for documents showing ArcLight's relationship with Mustang and Castleton (entities Plainitiff intends to subpoena); review documents, summarize, and circulate to R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Johnson |
| 08/03/17 | B J Nowak | 6.00 | Coordinate assembling chronology binders; quality check all binders for accuracy; make edits to Arclight chronology index; create spiral bound notebooks of Arclight chronology; coordinate formatting Arclight JPE privilege log; review and file pleadings to share drive folder; update ABR chronology documents; update ABR chronology index; create red-spiral booklets of the ABR chronology; submit request to T. Jones (CDS) to export documents from the Relativity database of ABR issue tag documents |
| 08/04/17 | M A Watsula | 2.90 | Review ABR third-party subpoenas; correspondence with R. Johnson and C. Miller regarding same; teleconference with Curtis Mallet regarding third-party subpoena; correspondence with Lazard regarding third-party subpoena; meeting and correspondence with R. Johnson regarding privilege log, ABR production, and entites named in ABR third-party subpoenas |
| 08/04/17 | M W Jin | .10 | Call with supervisor regarding next steps in reviewing chronologies and preparing for depositions |
| 08/04/17 | R E Johnson | 8.70 | Review and analyze ABR third-party subpoenas to Freepoint, Castleton Commodities, Mustang Engineering, Golder Associates, and Sinopec; correspondence with M. Watsula concerning same; review and analyze ArcLight and JP Energy documents referencing subpoenaed entities; review and revise ArcLight supplemental privilege log; review and revise JP Energy privilege log, attorney list, and corporate affiliation index; draft responses to ABR inquiries concerning ArcLight initial privilege log |
| 08/04/17 | M P Valenti | 1.00 | Teleconference with R. Johnson regarding follow-up questions on documents related to Castleton and Mustang; run supplemental searches related to same; summarize results and circulate to R. Johnson |
| 08/04/17 | B J Nowak | 4.60 | Download export ABR tag issue documents from CDS vendor ftp site and upload to Arclight share drive folder; assemble all electronic documents in chronological date order regarding the ABR tag issue documents; create index of documents; format Arclight supplemental privilege log into pdf table format |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# LATHAM&WATKINS LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/07/17 | B G Connelly | .60 | Office conference with M. Watsula, R. Johnson regarding schedule and third party subpoenas, review of documents from third parties; review key documents chronology |
| 08/07/17 | M A Watsula | 3.60 | Teleconference with White & Case regarding third-party subpoena; meeting with B. Connelly and R. Johnson regarding discovery and case status; meeting with review team regarding deposition prepare and review of third-party documents; correspondence with ABR counsel and C. Miller regarding depositions |
| 08/07/17 | K S Fahey | .70 | Meeting with Rakim Johnson to discuss deposition preparation and case planning; review of ABR production related to their solo acquisition of the refinery |
| 08/07/17 | M W Jin | 1.50 | Review case chronology; meeting with team regarding next steps |
| 08/07/17 | R E Johnson | 3.80 | Prepare for and participate in ArcLight team meeting with B. Connelly and M. Watsula; prepare for and participate in meeting with document review team; correspondence with A. Banks and CDS regarding processing documents received from the Virgins Islands government in response to ArcLight public records request |
| 08/07/17 | C R Jones | 1.20 | Review ArcLight and ABR chronology documents in preparation for drafting deposition outline |
| 08/07/17 | A C Clark | .60 | Meeting with M. Watsula, R. Johnson, and Latham team to discuss deposition preparation and format for outlines |
| 08/07/17 | E A Parvis | 1.00 | Conference with Latham team regarding strategy for upcoming deposition preparation; review and analyze case chronology |
| 08/07/17 | M P Valenti | .70 | Meet with M. Watsula and R. Johnson to discuss strategy and workflow moving forward, including regarding further document review and deposition preparation |
| 08/07/17 | B J Nowak | 4.90 | Continue creating index of all ABR tag issue documents; coordinate creating red wire bound documents of ABR tag issue documents; upload third party production CD's to share drive folder; combine all electronic documents of the ABR chronology binder, index and bookmark each document within the pdf; combine all electronic |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents of the ABR issue tag documents binder and index; generate pdf bookmarks of the ABR issue tag documents; combine all electronic documents of the ABR chronology documents binder and index; generate pdf bookmarks of the ABR chronology documents; download latest pleading from pacer; review and file pleading to share drive folder |
| 08/08/17 | B G Connelly | 1.50 | Emails with M. Watsula regarding deposition scheduling issues and third party subpoenas; review chronology of key documents |
| 08/08/17 | M A Watsula | 3.30 | Teleconference with Curtis Mallet regarding third-party subpoena; teleconference and correspondence with Freepoint regarding third-party subpoena; review documents regarding same; correspondence with ABR counsel and B. Connelly regarding depositions; review key ABR documents |
| 08/08/17 | K S Fahey | 7.30 | Review of ABR production related to their solo acquisition of the refinery; review of ABR production related to their alternative partnerships for the Hovensa bankruptcy |
| 08/08/17 | R E Johnson | 7.50 | Identify and review production Freepoint documents not subject to common-interest privilege; correspondence with B. Nowak regarding electronic versions of ABR Chronology and Issue Tag binders; run conflicts check for potential third party subpoenas |
| 08/08/17 | C R Jones | .80 | Research and draft defensive deposition outline for Lucius Taylor |
| 08/08/17 | E A Parvis | .80 | Review and analyze case chronology |
| 08/08/17 | B J Nowak | 1.50 | Create tab slip sheets for all supporting documents of the electronic version of ABR chronology binder and ABR tag issue binder; create title issue tab slip sheets for the electronic ABR tag issue binder |
| 08/09/17 | M A Watsula | 3.50 | Correspondence with Curtis Mallet regarding third-party subpoena; correspondence with R. Johnson and C. Kornreich regarding third-party subpoena; correspondence with R. Johnson regarding key ABR documents and custodian issues; edit and serve interrogatories and requests for admission |
| 08/09/17 | K S Fahey | .20 | Correspondence regarding review of ABR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | production |
| 08/09/17 | M W Jin | .10 | Call w/ R. Johnson regarding deposition preparation |
| 08/09/17 | R E Johnson | 2.80 | Run conflicts reports on additional third party subpoenas; correspondence with CDS regarding review of documents received from Lazard and Virgins Islands government; correspondence with document review team regarding review of same |
| 08/09/17 | C R Jones | .30 | Research and draft defensive deposition outline for Lucius Taylor |
| 08/09/17 | E A Parvis | .20 | Review and analyze case chronology |
| 08/09/17 | R M Schachne | .20 | Call with R. Johnson regarding preparing for deposition |
| 08/09/17 | B J Nowak | 2.50 | Insert tab slip sheets and subject sections to the ABR chronology electronic binder and the ABR tag issue binder; upload finalize ABR privilege log to the share drive |
| 08/10/17 | M A Watsula | 2.90 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; correspondence with R. Johnson regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding same |
| 08/10/17 | K S Fahey | 1.20 | Review Defendants' motion to dismiss in preparation for drafting a chronology for deposition preparation for Evan Schwartz; Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/10/17 | R E Johnson | 5.30 | Correspondence with CDS regarding review of documents received from Lazard and Virgins Islands government; correspondence with document review team regarding review of same; identify and review production Freepoint documents not subject to common-interest privilege |
| 08/10/17 | C R Jones | .30 | Research and draft defensive deposition outline for Lucius Taylor |
| 08/10/17 | E A Parvis | .30 | Review and analyze case chronology |
| 08/10/17 | R M Schachne | 1.40 | Begin reviewing third party government |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents and send summary of review to R. Johnson |
| 08/10/17 | B J Nowak | 1.10 | Coordinate formatting updated Archlight JPE supplemental privilege log; update production tracker |
| 08/11/17 | M A Watsula | 3.20 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding key ABR documents and custodian issues |
| 08/11/17 | R E Johnson | 6.70 | Review and revise ArcLight supplemental privilege log; draft and revise additional third-party subpoenas to Moda Midstream LLC, Buckeye Partners, L.P., and certain ABR affiliates; correspondence with B. Connelly regarding key ABR production documents |
| 08/11/17 | B J Nowak | 1.20 | Coordinate updating the JPE privilege log and formatting to pdf; scan and file Archlight notice on non-party subpoenas to share drive folder; upload privilege log to share drive folder |
| 08/14/17 | M A Watsula | 5.20 | Correspondence with White & Case regarding third-party subpoena; review ABR's privilege log and draft correspondence regarding deficiencies in same; review and transmit revised ArcLight privilege log and JPE privilege log; correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with Golder regarding third-party subpoena |
| 08/14/17 | K S Fahey | 5.30 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/14/17 | R E Johnson | 1.20 | Review and analyze JP Energy privilege log and ArcLight supplemental privilege log; correspondence with M. Watsula concerning same |
| 08/14/17 | E A Parvis | 1.60 | Review, analyze, and summarize incoming HOVENSA document production |
| 08/14/17 | R M Schachne | .70 | Review chronology of hot documents |
| 08/15/17 | M A Watsula | 4.70 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with G. Nieto regarding same; review and edit third-party |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | subpoenas; draft and file notice regarding interrogatories and RFAs; review chronology of key ABR and ArcLight documents |
| 08/15/17 | K S Fahey | 3.90 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/15/17 | E A Parvis | 4.10 | Review, analyze, and summarize incoming HOVENSA document production |
| 08/15/17 | J L Bengels | .40 | Review and electronically serve and file Notice of Service; set up case for automatic notifications via PacerPro, for M. Watsula |
| 08/15/17 | B J Nowak | .30 | Download recent pleadings from PACER and upload to share drive folder |
| 08/16/17 | M A Watsula | .90 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with C. Miller regarding third-party subpoenas |
| 08/16/17 | K S Fahey | 1.20 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/16/17 | R E Johnson | 3.40 | Review and analyze documents identified for E. Schwartz deposition preparation; review and analyze documents produced by the Virgin Islands government; review and analyze Lazard production documents |
| 08/16/17 | R M Schachne | 2.90 | Review transcripts from government hearings and send summary to R. Johnson |
| 08/17/17 | M A Watsula | 3.60 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with counsel for Golder regarding third-party subpoena; review documents regarding Golder; review and analyze Castelton motion to quash |
| 08/17/17 | K S Fahey | .30 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/17/17 | R E Johnson | 6.80 | Review and analyze documents identified for E. Schwartz deposition preparation; review and analyze documents produced by the Virgin Islands government; review and analyze Lazard production documents; prepare third-party subpoenas to ABR principals and consultants for service |
| 08/17/17 | B J Nowak | .80 | Review and file multiple pleadings to share drive folder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 08/17/17 | K N Gelman | 1.20 | Research contact information for service of subpoena for several individuals |
| 08/18/17 | M A Watsula | 2.90 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with R. Johnson regarding third-party subpoenas; correspondence with counsel for PDVSA regarding third-party subpoenas |
| 08/18/17 | K S Fahey | 1.00 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/18/17 | R E Johnson | 1.80 | Prepare third-party subpoenas to ABR principals and consultants for service; correspondence with M. Watsula and C. Lockwood concerning same |
| 08/18/17 | K N Gelman | .60 | Research contact information for service of subpoena for several individuals |
| 08/20/17 | K S Fahey | 2.60 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/21/17 | B G Connelly | 1.80 | Review chronology of key documents from productions |
| 08/21/17 | M A Watsula | 1.70 | Review and edit third-party subpoenas to ABR consultant, W. Forster, and S. Schmitz; correspondence with R. Johnson regarding same |
| 08/21/17 | K S Fahey | 4.00 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/21/17 | R E Johnson | 4.70 | Review and analyze key documents from Virgin Islands Government and Lazard document productions; correspondence with C. Lockwood concerning service of third party subpoenas to ABR consultants and principals |
| 08/21/17 | R M Schachne | 2.60 | Begin preparing R. Moore deposition outline |
| 08/22/17 | B G Connelly | .20 | Conference call with M. Watsula and R. Johnson regarding discovery issues and deposition schedule |
| 08/22/17 | M A Watsula | 4.10 | Correspondence with ABR regarding depositions; teleconference with B Connelly and R. Johnson regarding third-party discovery, Castleton motion to quash, and depositions; research regarding Castleton motion to quash |
| 08/22/17 | K S Fahey | 2.30 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/22/17 | R E Johnson | 6.30 | Prepare for and participate in ArcLight team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | meeting concerning Castleton motion to quash and third party productions; prepare synopsis of third party documents; correspondence with C. Lockwood concerning service of third party subpoenas to ABR consultants and principals |
| 08/22/17 | R M Schachne | 1.00 | Continue drafting R. Moore deposition outline |
| 08/22/17 | A M Paredes | 1.80 | Research procedures to admit attorney Proc Hac Vice In the Western District of Texas; |
| 08/23/17 | M A Watsula | 3.60 | Correspondence with ABR regarding depositions; review documents received from Lazard and VI government; correspondence with White & Case regarding third party subpoena |
| 08/23/17 | R E Johnson | .90 | Correspondence with document review team concerning draft deposition outlines |
| 08/23/17 | R M Schachne | 3.50 | Continue drafting R. Moore deposition outline (2.7); review additional transcripts of government hearings (0.8) |
| 08/23/17 | A M Paredes | 2.50 | Research procedures for an attorney to be admitted Pro Hac Vice in the Western District Court of Texas , Austin Division |
| 08/24/17 | M A Watsula | 5.10 | Correspondence with ABR regarding depositions; correspondence with White & Case regarding third party subpoena; correspondence with Freepoint regarding third-party subpoena; draft and file notice of request for copies of documents received pursuant to subpoena; review ABR document chronology |
| 08/24/17 | K S Fahey | 4.80 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/24/17 | R M Schachne | 1.10 | Continue reviewing additional transcripts of government hearings and send summary to R. Johnson |
| 08/24/17 | B J Nowak | .30 | Review and file pleading to share drive folder |
| 08/24/17 | L M Coppola | .50 | Review and format Notice of appearance and pro hac motions for conformity with local rules and procedures |
| 08/24/17 | A M Paredes | 2.30 | Draft Notice of Appearance and fill-out Motion form Appear Pro Hac Vice |
| 08/25/17 | M A Watsula | 5.30 | Correspondence with White & Case regarding third party subpoena; review responses and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | objections to same; review, edit, and file motion to appear pro hac vice in connection with Castelton third-party subpoena; review and analyze pleadings regarding same; prepare for hearing regarding same; correspondence with Golder regarding third-party subpoena |
| 08/25/17 | K S Fahey | .30 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/25/17 | R E Johnson | 2.90 | Review and analyze ArcLight and JP Energy documents evidencing correspondence with Castleton |
| 08/25/17 | R M Schachne | .30 | Run some additional searches and send results to R. Johnson |
| 08/25/17 | B J Nowak | .30 | Review and file pleading to share drive folder |
| 08/25/17 | L A Best | 3.50 | Retrieved ECF filing credentials for G. Pathmanaban. E-filed: NOTICE of Attorney Appearance by Giri Pathmanaban on behalf of JP Energy Partners LP, arclight capital partners LLC. and Motion to Appear Pro Hac Vice by Giri Pathmanaban for Michael A. Watsula |
| 08/25/17 | L M Coppola | 2.10 | Confer with team regarding pro hac motion and Notice of Appearance; confer with court regarding appearance at hearing; review individual practices re courtesy copies |
| 08/25/17 | A M Paredes | .50 | Review/correct Motion form to Appear Pro Hac Vice |
| 08/26/17 | M A Watsula | 2.40 | Prepare for hearing on Castleton motion to quash; correspondence with R. Johnson regarding Castleton documents |
| 08/28/17 | M A Watsula | 1.60 | Review Curtis Mallet and White & Case responses and objections to third-party subpoenas; review ABR subpoena to VI government; correspondence with ArcLight regarding same |
| 08/28/17 | R E Johnson | 3.70 | Conduct second level privilege review of Golder documents; correspondence with M. Watsula concerning same |
| 08/28/17 | C R Jones | 1.60 | Prepare defensive deposition outline for Jake Erhard and Lucius Taylor |
| 08/28/17 | R M Schachne | .50 | Continue drafting R. Moore deposition outline |
| 08/28/17 | B J Nowak | .20 | Review and file pleadings to share drive folder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/29/17 | B G Connelly | .30 | Emails with C. Miller and C. Cross regarding privilege/JDA issues |
| 08/29/17 | M A Watsula | 3.30 | Draft motion to extend discovery deadlines; correspondence with ABR regarding same; correspondence with ABR regarding subpoena to Virgin Islands government |
| 08/29/17 | R E Johnson | 2.40 | Conduct second level privilege review of Golder documents; correspondence with M. Watsula concerning same |
| 08/29/17 | C R Jones | 1.00 | Prepare defensive deposition outline for Jake Erhard and Lucius Taylor |
| 08/29/17 | R M Schachne | 3.40 | Continue drafting R. Moore deposition outline |
| 08/29/17 | L A Best | 1.50 | Researched templates/ examples of Joint Motions to AMend Scheduling Orders for M. Watsula |
| 08/30/17 | M A Watsula | 9.30 | Edit motion to extend deadlines; correspondence with R. Johnson and ABR regarding same; correspondence with Golder regarding third-party subpoena; correspondence with C. Miller regarding depositions; prepare for and travel to hearing on Castleton motion to quash |
| 08/30/17 | K S Fahey | 1.00 | Draft Evan Schwartz chronology to assist in defensive deposition preparation |
| 08/30/17 | R E Johnson | 5.90 | Review and revise supplemental third party subpoenas; correspondence with C. Lockwood concerning same; review and analyze joint motion for discovery extension; review and revise E. Schwartz deposition preparation outline |
| 08/30/17 | M P Valenti | 1.30 | Review subpoenas duces tecum and suggest edits; confer with R. Johnson regarding same |
| 08/30/17 | K N Gelman | .30 | Research personal addresses for service of subpoena |
| 08/31/17 | M A Watsula | 8.80 | Prepare for and attend Castleton hearing on motion to quash; correspondence with Freepoint and Golder regarding third-party subpoenas; correspondence with ABR regarding motion to extend deadlines |
| 08/31/17 | K S Fahey | .30 | Correspondence regarding documents for Evan Schwartz deposition preparation; create folder containing referenced documents in the Evan Schwartz outline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | 9.70 | Hrs. @ | $ 1,150.00/hr. |
| M A Watsula | Associate, Sr. | 189.10 | Hrs. @ | $ 895.00/hr. |
| R E Johnson | Associate, Jr. | 315.70 | Hrs. @ | $ 795.00/hr. |
| K S Fahey | Associate, Jr. | 42.80 | Hrs. @ | $ 495.00/hr. |
| M J Geyer | Associate, Jr. | 34.40 | Hrs. @ | $ 495.00/hr. |
| M W Jin | Associate, Jr. | 28.00 | Hrs. @ | $ 495.00/hr. |
| C R Jones | Associate, Jr. | 45.80 | Hrs. @ | $ 495.00/hr. |
| A C Clark | Associate, Jr. | 10.30 | Hrs. @ | $ 495.00/hr. |
| E A Parvis | Associate, Jr. | 34.90 | Hrs. @ | $ 495.00/hr. |
| R M Schachne | Associate, Jr. | 72.00 | Hrs. @ | $ 495.00/hr. |
| M P Valenti | Associate, Jr. | 24.20 | Hrs. @ | $ 495.00/hr. |
| J L Bengels | Managing Attorney | .90 | Hrs. @ | $ 420.00/hr. |
| B J Nowak | Paralegal | 55.60 | Hrs. @ | $ 345.00/hr. |
| L M Coppola | Professional Staff | 5.20 | Hrs. @ | $ 385.00/hr. |
| K N Gelman | Professional Staff | 2.10 | Hrs. @ | $ 380.00/hr. |
| E Silnicki | Professional Staff | 4.60 | Hrs. @ | $ 380.00/hr. |
| R L Kohn | Professional Staff | 2.20 | Hrs. @ | $ 365.00/hr. |
| L A Best | Professional Staff | 7.00 | Hrs. @ | $ 340.00/hr. |
| A M Paredes | Professional Staff | 9.50 | Hrs. @ | $ 325.00/hr. |
| | | 894.00 | $ 606,497.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 08/31/17 | Docket Research/NY Account:2591476 | M A Watsula | 15.00 |
| | **Total Court Research** | | **15.00** |
| 07/28/17 | Document support for B. Nowak; GD0202047; create new document | R D Lane | 102.00 |
| 07/28/17 | Document support for B. Nowak; revise | D D Wiley | 30.00 |
| 08/01/17 | Binding - Williams Lea Inc. - 01-Aug-2017 - Nowak, Brian J 17163 | B J Nowak | 6.00 |
| 08/04/17 | Document support for B. Nowak; GD0202616; revise; finalize | Y D Powell | 36.00 |
| 08/11/17 | Global Document Support - Overtime/SETUP | Y D Powell | 15.00 |
| 08/11/17 | Document support for M Watsula; GD0203125; revise | N F Francisco | 420.00 |
| 08/12/17 | Document support for M Watsula; GD0203125; revise | N F Francisco | 126.00 |
| | **Total Document Processing** | | **735.00** |
| 07/11/17 | Messenger/Courier - Recipient: ANDREW SIMPSON, ESQ - 2191 CHURCH STREET, SUITE 5 on 11-Jul-2017 - AB #: 787149662411 - Inv #: 158760567 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 20.76 |
| 07/11/17 | Messenger/Courier - Recipient: Joseph P Klock, Esq - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 11-Jul-2017 - AB #: 787149874888 - Inv #: 586453629 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 9.68 |
| 08/01/17 | Messenger/Courier - Recipient: Joseph P Klock - 2555 Ponce De Leom Blvd MIAMI, FL 33134 on 01-Aug-2017 - AB #: 787369738391 - Inv #: 588720365 - Sender: Aldo Paredes - 885 Third Avenue NEW YORK, NY 10022 | A M Paredes | 9.76 |
| 08/01/17 | Messenger/Courier - Recipient: ANDREW C SIMPSON - 2191 CHURCH STREET on 01-Aug-2017 - AB #: 787370222885 - Inv #: 159490638 - Sender: ALDO PAREDES - 885 THIRD AVENUE NEW YORK, NY 10022 | A M Paredes | 20.91 |
| 08/09/17 | Messenger/Courier - Recipient: Joseph P Klock, Esq - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 09-Aug-2017 - AB #: 779883718208 - Inv #: 590167480 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 9.80 |
| 08/09/17 | Messenger/Courier - Recipient: ANDREW C SIMPSON, ESQ - 2191 CHURCH STREET, SUITE 5 CHRISTIANSTED, VI 00820 on 09-Aug-2017 - AB #: 779883955837 - Inv #: 159725327 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 21.01 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/25/17 | Messenger/Courier - Recipient: U S District Judge Sam Sparks - Western District of Texas AUSTIN, TX 78701 on 25-Aug-2017 - AB #: 787515117624 - Inv #: 591646557 - Sender: LaToya Best - 885 Third Avenue NEW YORK, NY 10022 | L A Best | 10.13 |
| | **Total Federal Express & Messenger** | | **102.05** |
| 06/29/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 06/28/17 - Office/Home | M A Watsula | 17.97 |
| 08/04/17 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 08/03/17 - office/home | B J Nowak | 9.80 |
| 08/07/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/04/17 - Office/Home | M A Watsula | 19.30 |
| 08/24/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - work late - 08/22/17 - office/home | M A Watsula | 16.23 |
| 08/31/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - 885 Third to the Airport - 08/30/17 - Work to Airport | M A Watsula | 70.00 |
| 08/31/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Airport to Hotel - 08/30/17 - Work to Airport | M A Watsula | 38.04 |
| | **Total Ground Transportation** | | **171.34** |
| 06/12/17 | Laser Copy 047108-0069 | M A Watsula | 12.30 |
| 07/29/17 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 07/30/17 | Laser Copy 047108-0069 | B J Nowak | 18.00 |
| 07/30/17 | Laser Copy 047108-0069 | B J Nowak | 13.70 |
| 07/30/17 | Laser Copy 047108-0069 | B J Nowak | 13.20 |
| 07/30/17 | Laser Copy 047108-0069 | B J Nowak | 12.80 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 14.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 13.60 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 14.20 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 62.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 35.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 34.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 10.50 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 53.50 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 25.60 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 17.20 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 18.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 25.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 10.20 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 17.60 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 36.00 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 55.80 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 15.30 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 26.40 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 6.50 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 13.80 |
| 08/02/17 | Laser Copy 047108-0069 | B J Nowak | 27.40 |
| 08/03/17 | Laser Copy 047108-0069 | B J Nowak | 52.80 |
| 08/03/17 | Laser Copy 047108-0069 | B J Nowak | 52.80 |
| 08/03/17 | Laser Copy 047108-0069 | B J Nowak | 13.20 |
| 08/05/17 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.80 |
| | **Total Laser Copy** | | **787.50** |
| 07/18/17 | Westlaw - West Publishing - Search on: 18-Jul-2017 - Westlaw ID: 11146302 - Request by: Vella, Emily G 08772 - Grp: 1000427646 | E Silnicki | 89.10 |
| 07/21/17 | Westlaw - West Publishing - Search on: 21-Jul-2017 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 | A C Clark | 418.50 |
| 07/31/17 | Other Database Research - TransUnion Risk and Alternative Data Solutions, Inc. - VOUCHER: 17-101-081912 - INVOICE: 760080-08-01-2017 Transunion July 2017 usage | E Silnicki | 52.50 |
| 07/31/17 | Lexis Nexis - LexisNexis - VOUCHER: 17-101-083084 - INVOICE: EA-724135 Courtlink Usage for July 2017. | E Silnicki | 14.32 |
| | **Total Legal Research** | | **574.42** |
| 06/26/17 | Meal Services Seamless Web - Invoice ID: 2699260 - Inv Date: 02-Jul-2017 - Voucher No: 1839704046 - Invoice Line ID: 288226568 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 34.62 |
| 07/03/17 | Meal Services Seamless Web - Invoice ID: 2700814 - Inv Date: 09-Jul-2017 - Voucher No: 1841764898 - Invoice Line ID: 288281015 - Vendor: Ethos Gallery 51 - | R E Johnson | 34.83 |
| 07/10/17 | Meal Services Seamless Web - Invoice ID: 2706979 - Inv Date: 16-Jul-2017 - Voucher No: 1843225097 - Invoice Line ID: 288598661 - Vendor: La Gioconda - | R E Johnson | 33.79 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

# LATHAM&WATKINS LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 07/17/17 | Meal Services Seamless Web - Invoice ID: 2708437 - Inv Date: 23-Jul-2017 - Voucher No: 1844903415 - Invoice Line ID: 288676635 - Vendor: Lavo - | R E Johnson | 32.82 |
| 07/24/17 | Meal Services Seamless Web - Invoice ID: 2719954 - Inv Date: 30-Jul-2017 - Voucher No: 1848052779 - Invoice Line ID: 289700946 - Vendor: P.J. Clarke's - | R E Johnson | 29.61 |
| 07/31/17 | Meal Services Seamless Web - Invoice ID: 2721417 - Inv Date: 06-Aug-2017 - Voucher No: 1850261231 - Invoice Line ID: 289771520 - Vendor: Blockheads Burritos (Second Ave) - | B J Nowak | 25.80 |
| 07/31/17 | Meal Services Seamless Web - Invoice ID: 2721417 - Inv Date: 06-Aug-2017 - Voucher No: 1850509336 - Invoice Line ID: 289771550 - Vendor: BarKogi - | M A Watsula | 31.70 |
| 08/21/17 | Meal Services Seamless Web - Invoice ID: 2733650 - Inv Date: 27-Aug-2017 - Voucher No: 1855171056 - Invoice Line ID: 290408686 - Vendor: P.J. Clarke's - | M A Watsula | 35.81 |
| 08/28/17 | Meal Services Seamless Web - Invoice ID: 2740991 - Inv Date: 03-Sep-2017 - Voucher No: 1856926992 - Invoice Line ID: 291247877 - Vendor: Joe's Shanghai - | R M Schachne | 25.20 |
| | **Total Meal Services** | | **284.18** |
| 08/10/17 | Outside Services (Non-Attorney) - Serving by Irving Inc. - Service of Subpoena on Records Custodian for White & Case LLP c/o White & Case LLP = $350; Attempted Service At Given Address And Locate = $175; Records Custodian for Curtis, Mallet-Prevost, Colt & Mosle LLP c/o Curtis, Mallet-Prevost, Colt & Mosle LLP = $350; TOTAL BILL = $875; 20% Discount = -$175; BALANCE = $700; Printing Fees = $5.50; FINAL BILL = $705.50 | R L Kohn | 705.50 |
| | **Total Outside Services (Non-Attorney)** | | **705.50** |
| 06/05/17 | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze ABR production deliverable and prepare instructions for database load; update project tracking metrics and integrate documentation into case record | A Banks | 360.00 |
| 06/06/17 | Confer with M. Watsula regarding next steps for loading and review of revised ABR production; confer with R. Johnson regarding review of redacted documents included in the second production and confer regarding updates to the draft privilege log and preparing non-emails for production | A Banks | 270.00 |
| 06/09/17 | Analyze ABR fully revised production and cross-reference file; prepare instructions for vendor to replace existing production in the Relativity database; contact ABR vendor to request revised cross-reference file | A Banks | 450.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 06/12/17 | Review correspondence and follow-up with R. Johnson regarding the new documents included in the replacement ABR production | A Banks | 150.00 |
| 06/13/17 | Correspond with R. Johnson and CDS regarding batching ABR production documents for review | A Banks | 90.00 |
| 06/14/17 | Coordinate with case team regarding production specifications | A Banks | 30.00 |
| 06/16/17 | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; correspond with case team to finalize production for delivery to adversary | A Banks | 300.00 |
| 06/19/17 | Correspond with ABR's vendor regarding request to access AcrLight's second and third productions; confer with M. Watsula concerning same; upload productions to secured site for vendor to download; confer with R. Johnson regarding potential issues with the revised ABR production | A Banks | 210.00 |
| 06/20/17 | Review CDS report regarding empty native files produced by ABR; correspond with ABR's vendor regarding empty files, receipt of potentially redacted images, and files that could not be processed | A Banks | 330.00 |
| 06/21/17 | Correspond with CDS regarding updates to the Review coding panel and with R. Johnson regarding normalization of the privilege log | A Banks | 90.00 |
| 06/23/17 | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; follow-up with vendor regarding empty files and missing metadata in the ABR production | A Banks | 420.00 |
| 06/27/17 | Confer with R. Johnson regarding ABR request for native Word and PPT files from the ArcLight productions; contact CDS regarding updates to the JPE production volume | A Banks | 150.00 |
| 06/28/17 | Correspond with case team regarding response from ABR vendor concerning issues with the ABREV001 production set, and edits to the privilege logs; update Project Tracker workbook with document production specifications | A Banks | 750.00 |
| 06/30/17 | Confer with R. Johnson and CDS regarding updates to the case privilege logs | A Banks | 120.00 |
| 07/07/17 | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; update project tracking metrics and integrate documentation into case record | A Banks | 570.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/14/17 | Correspond with CDS regarding search to identify document counts in the ABR production that correspond to individual email addresses; attend call with R. Johnson regarding responses from ABR vendor regarding production issues | A Banks | 330.00 |
| 07/18/17 | Correspond with vendor to discuss issues with the ABR production | A Banks | 90.00 |
| 07/24/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 240.00 |
| 07/26/17 | Download data from Cloud Grid Computing site in preparation to load into Relativity database; analyze adverse production data and prepare instructions to vendor for database load; review CDS notes regarding inconsistencies in the new ABR production | A Banks | 270.00 |
| 07/27/17 | Review and respond to email regarding native overlay request | G M Donovan | 30.00 |
| 07/28/17 | Confer with R. Johnson regarding document review workflow | W K Singh | 60.00 |
| 07/31/17 | Confer with R. Johnson regarding clawback of inadvertently produced documents; download and extract data received from vendor; verify production deliverable and native file overlay including document/image counts, Bates stamp/branding, image format and data fields; correspond with case team and vendor regarding export of replacement ARCPROD002 volume for delivery to ABR | A Banks | 660.00 |
| 08/01/17 | Review notes from CDS regarding issues with the second ABR production; prepare instructions to vendor for overlay of custodian information received from ABR into the Review database; download and verify replacement ArcLight production data sent from CDS; update project tracking metrics and integrate documentation into case record | A Banks | 510.00 |
| 08/03/17 | Research empty native files produced in the ABR production and report findings to R. Johnson | A Banks | 120.00 |
| 08/04/17 | Confer with case team regarding supplemental production of JPE documents and empty attachments in the ABR production | A Banks | 90.00 |
| 08/07/17 | Download and extract data from Baker Botts site; analyze Lazard production deliverable and prepare instructions to vendor for database load; confer with R. Johnson regarding incoming production from the Virgin Islands Government | A Banks | 210.00 |
| 08/08/17 | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; analyze Virgin Islands production deliverable and prepare instructions to CDS for database load | A Banks | 360.00 |
| 08/09/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 30.00 |
| 08/11/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 1700607657
September 29, 2017

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 08/16/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 30.00 |
| | **Total Practice Support** | | **7,410.00** |
| 08/27/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8647347197, Departure Date: 08/28/2017, Route: AUS JFK | M A Watsula | 443.20 |
| 08/27/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7082214205, Departure Date: 08/28/2017, Route: AUS JFK | M A Watsula | 65.00 |
| 08/27/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8648128561, Departure Date: 08/27/2017, Route: JFK AUS | M A Watsula | 725.20 |
| | **Total Travel Expenses** | | **1,233.40** |
| | **Total Costs and Disbursements:** | | **$ 12,018.39** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 29, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700607657
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

---

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 09/29/2017 | 1700607657 | 618,515.89 |
| **Balance Due** | | $ 618,515.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700607657 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 29, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700609734
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:          **CHECKS:**
Bank: Citibank N.A.                           Latham & Watkins LLP
One Penn's Way                                P.O. Box 7247-8181
New Castle, DE 19720                          Philadelphia, PA
ABA: 0311-00209                               19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through November 20, 2017

| **Re:** | **ABR Claim** | $ 435,977.50 |
|---|---|---|
| Less 15% Discount on Fees | | (65,396.63) |
| | | $ 370,580.87 |
| Costs and Disbursements | | 11,131.10 |
| **Total Due** | | **$ 381,711.97** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/01/17 | M A Watsula | 3.90 | Edit and file motion for extension of discovery deadlines; correspondence with B. Connelly and ABR regarding same; teleconference with Freepoint counsel regarding third-party subpoena; correspondence with R. Johnson regarding same; review documents produced by Curtis Mallet in response to third party subpoena |
| 09/01/17 | R E Johnson | 2.30 | Prepare for and participate in conference call with Freepoint counsel concerning their third party production; correspondence with C. Lockwood concerning service of third party subpoenas on ABR consultants |
| 09/01/17 | B J Nowak | .30 | Review and file pleadings on the share drive folder |
| 09/01/17 | L A Best | 1.00 | Opened N RE: SUBPOENA TO NON PARTY CASTLETON COMMODITIES INT'L, LLC v. ATLANTIC BASIN REFINING, INC. WDTX No. #A17 MC 802 SSin MA300 and docketed relevant entries/ deadlines. |
| 09/04/17 | C R Jones | 1.20 | Prepare defensive deposition outline for Jake Erhard and Lucius Taylor |
| 09/05/17 | M A Watsula | 1.50 | Correspondence with ABR counsel regarding interrogatories, requests for admission, and privilege log; correspondence with R. Johnson regarding third-party subpoenas to ABR consultants; |
| 09/05/17 | C R Jones | 2.90 | Prepare defensive deposition outline for Jake Erhard and Lucius Taylor |
| 09/05/17 | R M Schachne | 2.30 | Begin drafting J. Thomas outline |
| 09/05/17 | B J Nowak | .30 | Review and file pleadings on the share drive folder |
| 09/06/17 | R E Johnson | 1.10 | Correspondence with C. Lockwood and M. Watsula concerning service of third party subpoenas on ABR consultants |
| 09/06/17 | C R Jones | .90 | Prepare defensive deposition outline for Jake Erhard and Lucius Taylor |
| 09/06/17 | R M Schachne | .80 | Continue drafting J. Thomas outline |
| 09/07/17 | M A Watsula | 2.30 | Review documents produced by Curtis Mallet and Lazard in response to third-party subpoenas; review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel and R. Johnson regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/07/17 | M W Jin | 2.60 | E-mail with supervisor regarding availability; call with supervisor regarding document review protocol; review of documents for privilege |
| 09/07/17 | R E Johnson | 5.00 | Review and analyze Freepoint proposed production in response to ABR subpoena; correspondence with CDS, M. Jin, A. Banks, and M. Watsula concerning same; correspondence regarding locating service addresses for W. Forster and S. Schmitz |
| 09/07/17 | R L Kohn | .30 | Communications with PI concerning the address location for William D. Forster and Stephen D. Schmitz |
| 09/07/17 | D Yen | .30 | Research information on William D. Forster and Stephen D. Schmitz. |
| 09/08/17 | M A Watsula | 2.60 | Review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel, A. Banks, and R. Johnson regarding same; |
| 09/08/17 | R E Johnson | 5.40 | Review and analyze Freepoint proposed production in response to ABR subpoena; correspondence with M. Jin and M. Watsula concerning same; correspondence regarding locating service addresses for W. Forster and S. Schmitz |
| 09/11/17 | M A Watsula | 1.70 | Review Freepoint documents potentially responsive to third-party subpoena; teleconference with Freepoint counsel and R. Johnson regarding same |
| 09/11/17 | R E Johnson | 6.50 | Review and analyze Freepoint proposed production in response to ABR subpoena; correspondence with Managing Attorneys Office concerning service of W. Forster and S. Schmitz, including conflicts reports; prepare for and participate in conference call concerning Freepoint anticipated production |
| 09/12/17 | M A Watsula | .80 | Correspondence with ABR counsel regarding privilege log; correspondence with White & Case regarding third-party subpoena |
| 09/12/17 | R E Johnson | 7.10 | Prepare for and participate in conference call with A. Banks concerning Freepoint proposed production and related common interest privilege issues; review CDS report on their analysis of Freepoint proposed production; correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with document review team concerning deposition preparations; review and analyze key documents identified from third party productions |
| 09/12/17 | C R Jones | .20 | Telephone conference with R. Johnson regarding deposition outline |
| 09/12/17 | E A Parvis | .60 | Review and analyze incoming production from third-parties |
| 09/12/17 | R M Schachne | 1.50 | Continue drafting J. Thomas outline |
| 09/13/17 | J D Rostoker | .80 | Conference with M. Watsula regarding matter status update, background information, and next steps |
| 09/13/17 | M A Watsula | 1.90 | Review and edit subpoena to W. Forester; review Freepoint potential production and teleconference with R. Johnson and CDS regarding same; teleconference with J. Rostoker regarding case status; |
| 09/13/17 | R E Johnson | 2.60 | Prepare for and participate in conference call concerning additional analysis of Freepoint proposed production; correspondence with document review team concerning deposition outlines and review of third party documents |
| 09/13/17 | E A Parvis | .40 | Review and analyze incoming third-party production from Lazard and Curtis, Mallet-Prevost, Colt & Mosle |
| 09/13/17 | R M Schachne | 6.10 | Continue drafting J. Thomas outline |
| 09/14/17 | B G Connelly | .20 | Emails with M. Watsula regarding statu sof case; prepare for depositions |
| 09/14/17 | M A Watsula | 1.90 | Review, edit, and file subpoena to W. Forester; correspondence with R. Johnson regarding Freepoint production in response to third-party subpoena; correspondence with Arch regarding insurance coverage; correspondence with E. Schwartz regarding third-party subpoenas |
| 09/14/17 | R E Johnson | 6.40 | Correspondence with J. Rostoker concerning key case documents and factual background; finalize chronology of ABR document productions; correspondence with R. Schachne concerning J. Thomas deposition outline |
| 09/14/17 | E A Parvis | 2.40 | Review and analyze incoming third-party productions; draft deposition outline of Evan Schwartz |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/14/17 | R M Schachne | 6.30 | Continue drafting J. Thomas outline |
| 09/14/17 | B J Nowak | .30 | Review and file pleading on the share drive folder |
| 09/14/17 | A M Paredes | 2.90 | Reviewed Notice of Intent to serve Subpoena; E-filed notice as required by the Court's rules and procedures; arranged for service of the Subpoena |
| 09/15/17 | B G Connelly | .50 | Conference call with M. Watsula and J. Rostoker regarding deposition preparation |
| 09/15/17 | J D Rostoker | 1.20 | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and preparation for depositions |
| 09/15/17 | M A Watsula | 2.10 | Correspondence with E. Schwartz regarding third-party subpoenas; correspondence with C. Lockwood regarding service of subpoena on former ABR employees; corresdpondence with Curtis Mallet counsel regarding third-party subpoena; meetings and teleconference with J. Rostoker and B. Connelly regarding case status |
| 09/15/17 | R E Johnson | 1.30 | Correspondence with R. Schachne concerning J. Thomas deposition outline |
| 09/15/17 | C R Jones | 2.50 | Draft deposition outlines for Jake Erhard and Lucius Taylor; create master case chronology documents for Jake Erhard and Lucius Taylor; pull relevant documents for deposition outlines for Jake Erhard and Lucius Taylor |
| 09/15/17 | E A Parvis | 3.30 | Review and analyze incoming third-party document productions from Curtis, Mallet-Prevost, Colt & and Mosle, and Lazard; draft deposition outline of Evan Schwartz |
| 09/15/17 | R M Schachne | 7.00 | Continue drafting J. Thomas outline and send draft to R. Johnson for review |
| 09/18/17 | B G Connelly | .20 | Emails with M. Watsula and J. Rostoker regarding deposition preparation |
| 09/18/17 | J D Rostoker | .10 | Conferences with M. Watsula and B. Connelly regarding deposition schedule |
| 09/18/17 | M A Watsula | 1.40 | Review issues with ABR privilege log; correspondence with ABR counsel regarding privilege log, supplemental ABR production, and deposition schedule; correspondence with R. Johnson regarding service of third-party subpoenas; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 09/18/17 | R E Johnson | 10.80 | Review and revise draft Jack Thomas deposition outline; review and analyze motion to dismiss briefing; correspondence with R. Jones concerning researching developments in jurisprudence cited in motion to dismiss; correspondence with CDS and A. Banks concerning Curtis-Mallet third party production |
| 09/18/17 | C R Jones | 2.60 | Research and review developments in cited case law cited in Motion to Dismiss and Reply in preparation for updated filing |
| 09/18/17 | E A Parvis | .20 | Draft summary of third-party document productions |
| 09/18/17 | A M Paredes | .30 | Contacted the process server in regards to service of subpoena |
| 09/19/17 | M A Watsula | 3.00 | Review proposed settlement of Castleton motion to quash; review proposed Castleton protective order; teleconference with Castleton counsel regarding same; correspondence with ArcLight regarding same; review J. Thomas deposition outline and related documents; correspondence with R. Johnson regarding third-party subpoena service; correspondence with White & Case counsel regarding document production |
| 09/19/17 | R E Johnson | 6.40 | Review and revise draft J. Thomas deposition outline; review and analyze motion to dismiss briefing; prepare for and participate in meeting with R. Schachne concerning revisions to J. Thomas deposition outline; review and analyze key ABR documents for addition to deposition outlines |
| 09/19/17 | C R Jones | 4.00 | Research and review developments in cited case law cited in Motion to Dismiss and Reply in preparation for updated filing; compile chart analyzing positive and negative developments in case law from Motion to Dismiss and Reply in preparation for updated filing |
| 09/19/17 | R M Schachne | 2.60 | Meet with R. Johnson to discuss additional revisions to J. Thomas deposition outline (0.7); begin revisions to J. Thomas deposition outline (1.9) |
| 09/20/17 | J D Rostoker | .40 | Conferences with M. Watsula regarding matter status update, serving of document subpoenas on various non-parties, and next steps |
| 09/20/17 | M A Watsula | 2.80 | Review proposed Castleton protective order; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | negotiations with Castleton counsel and correspondence with ArcLight regarding same; edit, file, and arrange for service of subpoena to S. Schmitz; correspondence with J. Rostoker regarding same; correspondence with ArcLight and ABR regarding depositions; correspondence with R. Johnson regarding third-party discovery. |
| 09/20/17 | R E Johnson | 7.10 | Correspondence with managing attorneys office concerning service of S. Schmitz and W. Forster third-party subpoenas; draft memorandum outlining key documents identified in third-party productions; correspondence with R. Jones concerning research on motion to dismiss case developments |
| 09/20/17 | C R Jones | .30 | Compile chart analyzing positive and negative developments in case law from Motion to Dismiss and Reply in preparation for updated filing |
| 09/20/17 | E A Parvis | .90 | Review and analyze incoming third party productions from Curtis Mallet and Lazard |
| 09/20/17 | R M Schachne | 4.70 | Continue making revisions to J. Thomas deposition outline |
| 09/20/17 | B J Nowak | .20 | Review and file pleadings to share drive folder |
| 09/20/17 | A M Paredes | 1.40 | E-filed Notice of Intent to serve subpoena and arranged for service of subpoena |
| 09/21/17 | M A Watsula | 1.70 | Review Castleton proposed resolution of motion to quash and related protective order; correspondence with G. Nieto regarding third-party subpoenas and depositions; correspondence with J. Bengels regarding service on third-party subpoenas; review documents produced by Curtis Mallet and White & Case |
| 09/21/17 | R E Johnson | 7.50 | Review and analyze documents produced by White & Case LLP; draft memorandum outlining key documents identified in third-party productions; correspondence with R. Jones concerning research on motion to dismiss case developments; correspondence with E. Parvis concerning E. Schwartz deposition preparation outline |
| 09/21/17 | C R Jones | 4.50 | Research and draft defensive deposition outlines for Jake Erhard and Lucius Taylor |
| 09/21/17 | E A Parvis | 1.00 | Draft deposition outline of Evan Schwartz |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/21/17 | R M Schachne | 4.50 | Continue making revisions to J. Thomas deposition outline |
| 09/22/17 | M A Watsula | 2.40 | Correspondence with G. Nieto and B. Connelly regarding deposition scheduling; review documents produced by Curtis Mallet and White & Case; review deposition outline for J. Thomas and related documents |
| 09/22/17 | C R Jones | 1.70 | Research and draft defensive deposition outlines for Jake Erhard and Lucius Taylor |
| 09/22/17 | R M Schachne | 3.60 | Continue making revisions to J. Thomas deposition outline and send updated version to R. Johnson for review |
| 09/22/17 | A M Paredes | .60 | Contacted the process server in regards to service of subpoena |
| 09/25/17 | J D Rostoker | .80 | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and upcoming depositions |
| 09/25/17 | M A Watsula | .80 | Meeting with J. Rosotker regarding deposition scheduling; correspondence with G. Nieto regarding same |
| 09/25/17 | R E Johnson | .60 | Correspondence with M. Watsula concerning identified key third-party documents |
| 09/25/17 | C R Jones | .60 | Prepare deposition outlines for Jake Erhard and Lucius Taylor |
| 09/25/17 | E A Parvis | 2.50 | Draft deposition outline of Evan Schwartz |
| 09/26/17 | B G Connelly | .60 | Office conference with M. Watsula and J. Rostoker regarding deposition preparation, schedule and document review |
| 09/26/17 | J D Rostoker | 1.50 | Conferences with B. Connelly, M. Watsula, and R. Johnson regarding matter status update, next steps, upcoming depositions and preparation for same, and subpoenas to various non-parties |
| 09/26/17 | M A Watsula | 1.70 | Meeting with J. Rosotker and B. Connelly regarding deposition scheduling; correspondence with ABR counsel regarding third-party subpoenas; correspondence with R. Johnson regarding deposition prepare and chronologies; review chronologies of ArcLight and ABR documents |
| 09/26/17 | R E Johnson | 8.30 | Correspondence with B. Connelly concerning |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | identified key third-party documents; prepare and review binder of key third-party documents; review and revise J. Thomas deposition outline and associated documents |
| 09/26/17 | C R Jones | 1.60 | Telephone conference with R. Johnson regarding follow up research to motion to dismiss supplement; review Motion to Dismiss, Plaintiff's Response, and Defendant's Reply and chart propositions for which all cases were cited |
| 09/26/17 | E A Parvis | 5.70 | Draft deposition outline of Evan Schwartz |
| 09/27/17 | J D Rostoker | 1.10 | Prepare for and participate in call with ABR's counsel and M. Watsula regarding subpoenas to non-parties, discovery timeline, deposition schedule, and documents received from White & Case; review, analyze, draft and revise email to ABR's counsel regarding same; conferences with M. Watsula regarding all of same and non-party production received from Lazard |
| 09/27/17 | M A Watsula | 3.40 | Correspondence and teleconference with J. Rostoker and ABR counsel regarding deposition scheduling and third-party subpoenas; meeting with J. Rostoker regarding same; correspondence with ArcLight regarding same; teleconference with Lazard counsel regarding depositions and third-party subpoenas; review third-party document chronology |
| 09/27/17 | R E Johnson | 6.70 | Correspondence with M. Jin and M. Valenti concerning master combined case chronology; review and analyze key documents from Curtis-Mallet document production; correspondence with CDS concerning supplemental Lazard document production; review and revise J. Thomas deposition outline and associated documents |
| 09/27/17 | C R Jones | 1.60 | Research and review developments in cited case law cited in Motion to Dismiss and Reply in preparation for updated filing |
| 09/27/17 | E A Parvis | 6.40 | Draft deposition outline of Evan Schwartz |
| 09/27/17 | R M Schachne | .10 | Call with R. Johnson regarding review of Curtis Mallet documents |
| 09/27/17 | B J Nowak | .10 | Review and file pleading to share drive folder |
| 09/27/17 | L M Coppola | 1.00 | Confer with team regarding filing notice of intent to serve subpoena |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/27/17 | A M Paredes | .30 | Reviewed Affidavit of service of and converted document to PDF for review |
| 09/27/17 | A M Paredes | .30 | Instructed the process server on serving subpoena on William Forster |
| 09/28/17 | M A Watsula | 1.50 | Call with C. Lockwood regarding subpoena notices; correspondence with A. Paredes regarding same; review third-party document chronology |
| 09/28/17 | C R Jones | .60 | Research and review developments in cited case law cited in Motion to Dismiss, Plaintiff's Response, and Defendant's Reply in preparation for updated filing |
| 09/28/17 | A C Clark | .60 | Draft outline for Forgan McIntosh deposition preparation |
| 09/28/17 | E A Parvis | 8.40 | Draft deposition outline of Evan Schwartz; discuss review of incoming supplemental production from third party Lazard |
| 09/28/17 | R M Schachne | .40 | Compile additional Curtis Mallet documents and send to R. Johnson |
| 09/28/17 | M P Valenti | 1.80 | Prepare Mater Combined Chronology of important documents reviewed in discovery (from ArcLight, Plaintiff, and third-parties) |
| 09/29/17 | J D Rostoker | .30 | Conference with M. Watsula regarding matter status update and next steps |
| 09/29/17 | M A Watsula | 1.20 | Correspondence with C. Lockwood regarding subpoena notices; draft and arrange for filing of amended subpoena notice |
| 09/29/17 | R E Johnson | 1.30 | Prepare for and participate in conference call with E. Parvis and A. Meinhold concerning case developments and review of Lazard supplemental production |
| 09/29/17 | C R Jones | 2.90 | Research and review developments in case law cited in Motion to Dismiss, Plaintiff's Response, and Defendant's Reply in preparation for updated filing; draft outline summarizing positive and negative updates in case law cited in Motion to Dismiss, Plaintiff's Response, and Defendant's Reply in preparation for updated filing |
| 09/29/17 | A C Clark | 3.10 | Teleconference with R. Johnson and E. Parvis regarding Lazard production and review of same; continue to draft F. McIntosh deposition outline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/29/17 | E A Parvis | .50 | Telephone conference with R. Johnson and A. Meinhold regarding review process for incoming supplemental production of third party Lazard |
| 09/29/17 | B J Nowak | .10 | Review and file pleading to the share drive folder |
| 09/29/17 | A M Paredes | 2.20 | Monitored the Court's website for any new notice regarding court closures; confirmed with court clerk regarding procedures in filing a Notice of Intent; E-filed Notice of Intent |
| 09/30/17 | C R Jones | .80 | Draft outline summarizing positive and negative updates in case law cited in Motion to Dismiss, Plaintiff's Response, and Defendant's Reply in preparation for updated filing |
| 09/30/17 | E A Parvis | .40 | Review incoming supplemental production from third party Lazard |
| 10/01/17 | J D Rostoker | .10 | Conference with M. Watsula and ABR's counsel regarding subpoenas to non-parties and updated discovery schedule |
| 10/01/17 | M A Watsula | .50 | Correspondence with ABR counsel regarding discovery deadlines |
| 10/01/17 | A C Clark | 2.90 | Review production from Lazard and identify relevant documents |
| 10/01/17 | E A Parvis | 3.00 | Review incoming supplemental production from third party Lazard |
| 10/02/17 | J D Rostoker | .10 | Conference with M. Watsula regarding court order regarding discovery schedule and regarding current operations |
| 10/02/17 | M A Watsula | .40 | Correspondence with ABR counsel regarding discovery deadlines |
| 10/02/17 | C R Jones | 1.60 | Compile and review critical documents from chronology related to Lucius Taylor's deposition outline; draft questions for Lucius Taylor deposition preparation session |
| 10/02/17 | A C Clark | 3.90 | Review Lazard production and identify relevant documents in same |
| 10/02/17 | E A Parvis | 4.60 | Review incoming supplemental production from third party Lazard |
| 10/03/17 | J D Rostoker | .10 | Conferences with M. Watsula and counsel for ABR regarding discovery schedule and upcoming depositions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/03/17 | M A Watsula | .50 | Correspondence with ABR counsel regarding discovery deadlines |
| 10/03/17 | R E Johnson | 6.90 | Correspondence with A. Banks concerning Freepoint common-interest privilege documents; conduct second level review of Lazard document production |
| 10/03/17 | C R Jones | 3.80 | Compile and review critical documents from chronology related to Lucius Taylor's deposition outline; draft questions for Lucius Taylor deposition preparation session |
| 10/03/17 | A C Clark | .80 | Continue to review Lazard production and identify relevant documents in same |
| 10/03/17 | E A Parvis | 4.70 | Review incoming supplemental production from third party Lazard |
| 10/04/17 | J D Rostoker | .20 | Conferences with M. Watsula regarding matter status update, next steps, and upcoming depositions |
| 10/04/17 | M A Watsula | .80 | Edit and arrange for service of subpoena to W. Forster; correspondence with R. Johnson and Managing Attorneys Office regarding same |
| 10/04/17 | R E Johnson | 7.40 | Correspondence with M. Watsula concerning W. Forster subpoena; conduct second level review of Lazard production; review and revise master case chronology reflecting key documents from all parties |
| 10/04/17 | C R Jones | .40 | Compile and review critical documents from chronology related to Lucius Taylor's deposition outline; draft questions for Lucius Taylor deposition preparation session |
| 10/04/17 | A C Clark | .50 | Complete review of additional Lazard production and summarize findings |
| 10/04/17 | E A Parvis | .20 | Review incoming supplemental production from third party Lazard |
| 10/04/17 | B J Nowak | .10 | Review and file pleadings to share drive folder |
| 10/04/17 | A M Paredes | .50 | Arranged service of Subpoena on William Forster |
| 10/05/17 | R E Johnson | 6.70 | Conduct second level review of Lazard production; review and revise master case chronology reflecting key documents from all parties |
| 10/05/17 | C R Jones | 2.70 | Compile and review critical documents from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | chronology related to Jake Erhard's deposition outline; draft questions for Jake Erhard deposition preparation session |
| 10/05/17 | A C Clark | .90 | Teleconference with R. Johnson to discuss attachments to Lazard documents; identify same in Lazard production and apply tags consistently with parent documents |
| 10/05/17 | E A Parvis | .20 | Telephone conference with R. Johnson to discuss Lazard production |
| 10/06/17 | M A Watsula | 1.20 | Review ABR responses to interrogatories; correspondence with team regarding same; correspondence with ABR regarding discovery and deposition scheduling |
| 10/06/17 | R E Johnson | 4.60 | Correspondence with M. Watsula concerning key Lazard documents; correspondence with A. Meinhold regarding F. McIntosh deposition outline; prepare email summarizing key documents identified from Lazard production |
| 10/06/17 | C R Jones | 2.20 | Compile and review critical documents from chronology related to Jake Erhard's deposition outline; draft questions for Jake Erhard deposition preparation session |
| 10/06/17 | B J Nowak | .10 | Review and file discovery filing to the share drive folder |
| 10/09/17 | J D Rostoker | .10 | Conference with ABR's counsel and M. Watsula regarding discovery schedule and deposition dates |
| 10/09/17 | M A Watsula | 1.80 | Review key documents produced by Lazard; correspondence with R. Johnson regarding same; review chronology of ABR documents; correspondence with ABR counsel regarding deposition scheduling |
| 10/09/17 | R E Johnson | 4.80 | Review and analyze ABR responses and objections to ArcLight and JPE Requests for Admissions; review and revise J. Thomas deposition outline |
| 10/09/17 | C R Jones | 2.30 | Compile and review critical documents from chronology related to Jake Erhard's deposition outline; draft questions for Jake Erhard deposition preparation session |
| 10/10/17 | J D Rostoker | .10 | Review and analyze draft of revised scheduling order; conference with M. Watsula regarding same |
| 10/10/17 | M A Watsula | 2.20 | Review correspondence from Arch; draft motion to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | extend discovery deadlines; correspondence with ABR counsel regarding same |
| 10/10/17 | M W Jin | 2.70 | Review hot documents; draft deposition outline |
| 10/10/17 | R E Johnson | 5.60 | Correspondence with A. Banks and CDS concerning Lazard, Curtis Mallet, White and Case, Freepoint, and Castleton third-party productions; review and revise combined master case chronology; correspondence with M. Valenti concerning same |
| 10/10/17 | A C Clark | 2.60 | Review case chronologies and binders to identify documents for inclusion in F. McIntosh deposition preparation outline; summarize and organize same for use in draft outline |
| 10/11/17 | M A Watsula | .50 | Correspondence with ABR counsel regarding motion to extend discovery deadlines |
| 10/11/17 | M W Jin | 3.20 | Review and revise deposition outline |
| 10/11/17 | R E Johnson | 2.20 | Review and revise combined master case chronology; correspondence with M. Valenti concerning same |
| 10/11/17 | A C Clark | 5.60 | Draft deposition preparation outline for F. McIntosh and incorporate previously identified documents from case chronologies |
| 10/11/17 | M P Valenti | 4.20 | Review, distill important information from, summarize and add to master combined chronology potentially interesting emails from Lazard's email production |
| 10/12/17 | J D Rostoker | .50 | Conferences with M. Watsula regarding revised case schedule, filing for same, and response from non-party to document subpoena |
| 10/12/17 | M A Watsula | 2.30 | Revise, edit, and arrange for filing of motion to extend discovery deadlines; correspondence with ABR counsel and S. Schmitz regarding production in response to third-party subpoena; correspondence with J. Rostoker regarding same |
| 10/12/17 | R E Johnson | 6.50 | Review and revise J. Thomas deposition outline |
| 10/12/17 | A C Clark | 3.00 | Finish drafting F. McIntosh deposition preparation outline and revise same |
| 10/12/17 | B J Nowak | .10 | Review and file pleading to the share drive folder |
| 10/13/17 | M A Watsula | .70 | Correspondence with J. Rostoker and C. Lockwood |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding pro hac vice motions |
| 10/13/17 | R E Johnson | 3.50 | Review and revise J. Thomas deposition outline; correspondence with R. Schachne concerning same |
| 10/13/17 | R M Schachne | .10 | Review correspondence from R. Johnson and send additional revisions to J. Thomas deposition outline |
| 10/13/17 | M P Valenti | 1.50 | Review, distill important information from, summarize and add to master combined chronology potentially interesting emails from Lazard's email production |
| 10/16/17 | J D Rostoker | .40 | Conferences with M. Watsula and Managing Attorneys' Office regarding pro hac vice application; prepare same |
| 10/16/17 | R E Johnson | 6.80 | Correspondence with CDS concerning procession of third-party document productions; review and revise E. Schwartz deposition outline |
| 10/16/17 | R M Schachne | 4.80 | Review additional Lazard documents and add to J. Thomas deposition outline (4.1); make additional revisions to J. Thomas outline (0.7) |
| 10/16/17 | L A Best | .40 | Requested rush check (and followed up) for Certificate of Good Standing for J. Rostoker regarding Motion for Pro Hac Vice. |
| 10/16/17 | D M Holland | .30 | Process rush check request for J. Rostoker's certificate of good standing from Appellate Division, 2nd Department; follow up with GSO and NY Accounting regarding same (20 mins) |
| 10/17/17 | J D Rostoker | .40 | Conferences with local counsel regarding pro hac vice application; review, analyze, and draft same |
| 10/17/17 | R E Johnson | 5.00 | Review and revise E. Schwartz deposition outline; correspondence with document review team regarding case developments |
| 10/17/17 | R M Schachne | 2.90 | Continue revising J. Thomas outline |
| 10/17/17 | B Hickey | 2.00 | Prepare letter and take to Appellate Division to obtain certificate of good standing for pro hac for J. Rostoker. |
| 10/18/17 | J D Rostoker | 5.90 | Review and analyze Plaintiff's complaint, motion to dismiss briefing, and other background materials; conferences with ABR's counsel regarding upcoming depositions; prepare for and participate in meeting with Latham team regarding matter status update, next steps, deposition preparation, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and non-party discovery; conferences with R. Johnson regarding all of same; conferences with R. Kohn regarding pro hac vice application; conferences with local counsel regarding same |
| 10/18/17 | M W Jin | .90 | Prepare for meeting with R. Johnson; meeting with R. Johnson regarding deposition preparation |
| 10/18/17 | R E Johnson | 3.70 | Prepare for and participate in ArcLight team meeting regarding recent case developments; correspondence with J. Rostoker regarding outstanding action items and deadlines |
| 10/18/17 | C R Jones | 3.20 | Meet with R. Johnson to discuss case schedule and critical upcoming issues; add privileged documents to chronologies and deposition outlines of Jake Erhard and Lucius Taylor; conduct third-party review of documents produced by White & Case |
| 10/18/17 | A C Clark | .90 | Revise F. McIntosh deposition outline |
| 10/18/17 | E A Parvis | .80 | Attend team status meeting to discuss case development and open action items |
| 10/18/17 | R M Schachne | 5.60 | Continue revising J. Thomas outline (4.7); prepare for and attend meeting with team to discuss status of matter (0.9) |
| 10/18/17 | M P Valenti | .80 | Meet with R. Johnson, J. Rostoker, and rest of associate team to discuss case developments and assigning workflow moving forward, including with respect to deposition preparation |
| 10/19/17 | B G Connelly | .20 | Emails with J. Rostoker regarding deposition scheduling |
| 10/19/17 | J D Rostoker | 1.70 | Emails, phone calls, and meeting wIth R. Johnson regarding matter status update, next steps, deposition preparation, and non-party discovery; conference with B. Connelly regarding upcoming depositions |
| 10/19/17 | R E Johnson | 7.70 | Review and revise E. Schwartz deposition outline; correspondence with A. Banks concerning outstanding documents in response to ABR subpoenas to Mustang Engineering LLC and Sinopec USA, Inc.; review and revise third-party subpoenas to ABR consultants Celestino White; Rometa Dorsey, and Sebastiano Cassinelli; prepare for and participate in update meeting with J. Rostoker |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/17 | C R Jones | 3.30 | Conduct third-party review of documents produced by White & Case; conduct third-party review of documents produced by Golder Associates |
| 10/19/17 | E A Parvis | .20 | Review comments on first draft of deposition outlines |
| 10/19/17 | R M Schachne | 2.00 | Continue revising J. Thomas outline and send updated outline to R. Johnson for review |
| 10/20/17 | B G Connelly | .20 | Emails and telephone conference with J. Rostoker regarding upcoming depositions and scheduling issues |
| 10/20/17 | J D Rostoker | 1.10 | Conferences with C. Miller, E. Schwartz, and L. Taylor regarding upcoming depositions and preparation for same; conferences with Plaintiff's counsel regarding deposition schedule; conferences with B. Connelly and R. Johnson regarding same; conference with M. Watsula regarding non-party deposition of Lazard |
| 10/20/17 | R E Johnson | 7.80 | Correspondence with C. Lockwood concerning joint motion for discovery schedule extension and Virgin Island District Court operations; review and revise third-party subpoenas to Celestino White, Rometa Dorsey, and Sebastiano Cassinelli; run conflicts check on same; correspondence with J. Rostoker regarding rescheduling depositions of ArcLight and JP Energy personnel and outstanding action items |
| 10/21/17 | C R Jones | 4.10 | Conduct review of third-party documents produced by Golder Associates; conduct review of third-party documents produced by CCI |
| 10/22/17 | C R Jones | 1.90 | Conduct review of third-party documents produced by Golder Associates; conduct review of third-party documents produced by Freepoint |
| 10/23/17 | J D Rostoker | 3.00 | Conference with Lazard's counsel regarding depositions; conference with M. Watsula regarding matter status update and next steps; conferences with L. Taylor, E. Schwartz and C. Miller regarding depositions; conference with ABR's counsel regarding same; conference with R. Johnson regarding all of same; review and analyze March letter and NDAs; review and analyze ABR's responses to interrogatories |
| 10/23/17 | R E Johnson | 4.80 | Correspondence with the Managing Attorneys office and Virgin Islands District Court concerning |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | pending joint motion for the extension of discovery deadlines; correspondence with ArcLight regarding scheduling depositions for L. Taylor and E. Schwartz; correspondence with A. Banks and CDS concerning Relativity database and project tracking |
| 10/23/17 | C R Jones | .20 | Conduct review of third-party documents produced by Golder Associates; conduct review of third-party documents produced by Freepoint |
| 10/23/17 | E A Parvis | .30 | Review comments and incorporate changes on deposition outline of Evan Schwartz |
| 10/23/17 | M P Valenti | 1.30 | Edit combined master chronology of important events and emails in case |
| 10/24/17 | J D Rostoker | 2.20 | Conferences with ABR's counsel regarding all outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions; conference with local counsel regarding pro hac vice application for J. Rostoker; prepare for and participate in call with Court clerk regarding joint extension request; conferences with A. Paredes, local counsel and R. Johnson regarding preparation for same; conference with B. Connelly regarding matter status update and next steps |
| 10/24/17 | M W Jin | 1.10 | Review third party document production for responsive documents |
| 10/24/17 | R E Johnson | 5.80 | Prepare for and participate in conference call with the Virgin Islands District Court concerning pending joint motion for the extension of discovery deadlines; review case chronology documents from Lazard production; correspondence with ArcLight concerning E. Schwartz and L. Taylor depositions; correspondence with ABR counsel concerning outstanding discovery items and deposition schedule |
| 10/24/17 | C R Jones | 1.10 | Conduct review of third-party documents produced by Golder Associates; conduct review of third-party documents produced by Freepoint |
| 10/24/17 | E A Parvis | 1.20 | Review, edit, and incorporate changes on deposition outline of Evan Scwhartz |
| 10/24/17 | A M Paredes | 1.40 | Reviewed court's docket; arranged telephone conference; inquired with Law clerk regarding the motion to extend the time |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/25/17 | J D Rostoker | 1.20 | Conference with local counsel regarding pro hac vice application for J. Rostoker; conferences with C. Miller regarding depositions; conferences with R. Johnson regarding matter status update and next steps; conference with ABR regarding outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions |
| 10/25/17 | M W Jin | 4.20 | Review of third party documents |
| 10/25/17 | R E Johnson | 8.40 | Correspondence with B. Nowak concerning revised deposition schedule; review and revise deposition notices for R. Moore and J. Thomas; review and revise J. Thomas deposition outline; correspondence with R. Schachne concerning same; draft updated task list of outstanding discovery items and work streams; correspondence with J. Rostoker concerning same; correspondence with M. Jin and R. Jones concerning review of Golder, Castleton, Freepoint, and White & Case third party productions |
| 10/25/17 | C R Jones | 2.50 | Conduct review of third-party documents produced by Golder Associates; conduct review of third-party documents produced by Freepoint |
| 10/25/17 | A C Clark | 2.30 | Review ABR chronology for documents relating to term sheet drafts; revise F. McIntosh deposition outline |
| 10/25/17 | E A Parvis | 6.30 | Review, edit, and incorporate changes on deposition outline of Evan Schwartz |
| 10/25/17 | R M Schachne | 1.50 | Call with R. Johnson (0.2); begin drafting D. Fordyce outline (1.3) |
| 10/25/17 | M P Valenti | .60 | Teleconference with R. Johnson to discuss deposition outline for J. Ashcroft; begin research for J. Ashcroft deposition outline |
| 10/25/17 | B J Nowak | 2.90 | Calendar all upcoming deposition preparations and depositions; create notice of two upcoming depositions; review and file recent pleadings to share drive folder |
| 10/26/17 | B G Connelly | .20 | Emails with J. Rostoker and client regarding subpoenas to former employees |
| 10/26/17 | J D Rostoker | 3.00 | Conferences with ABR's counsel regarding depositions, next steps, and outstanding items; conferences with local counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | deposition notices for former ABR employees and regarding pro hac vice application; review and analyze fact chronology; conferences with R. Johnson regarding all of same and next steps |
| 10/26/17 | M W Jin | .60 | Review of third party documents |
| 10/26/17 | R E Johnson | 9.50 | Review and revise E. Schwartz deposition outline; correspondence with E. Parvis concerning same; correspondence with ABR counsel concerning outstanding discovery items; draft description of key personnel and entities, including their involvement in the Hovensa transaction; correspondence with A. Banks and CDS concerning Hess third-party production; correspondence with M. Jin and R. Jones concerning same; review and revise notice of deposition for R. Moore and J. Thomas; run conflicts check on ABR consultants R. Dorsey, C. White, and S. Cassinelli; correspondence with C. Lockwood regarding serving subpoenas on same |
| 10/26/17 | C R Jones | 1.30 | Conduct review of third-party documents produced by Golder Associates and Hess |
| 10/26/17 | A C Clark | .20 | Review summary of key players and entities |
| 10/26/17 | E A Parvis | 3.80 | Review, edit, and incorporate changes to deposition outline of Evan Schwartz |
| 10/26/17 | R M Schachne | 7.30 | Continue drafting D. Fordyce outline |
| 10/26/17 | M P Valenti | 3.20 | Research and begin drafting deposition outline for J. Ashcroft |
| 10/26/17 | B J Nowak | .90 | Review and file recent pleadings to share drive folder |
| 10/27/17 | J D Rostoker | .60 | Conference with R. Johnson regarding matter status update and next steps; conferences with C. Miller regarding upcoming depositions of former employees and preparation for same |
| 10/27/17 | M W Jin | .30 | Review of third party documents |
| 10/27/17 | R E Johnson | 6.40 | Review and revise F. McIntosh deposition outline; correspondence with R. Schachne concerning deposition outline for D. Fordyce; correspondence with M. Jin concerning review of Hess third-party production; correspondence with CDS and A. Banks concerning ABR roll-off production; correspondence with J. Rostoker and Managing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Attorney's office regarding follow-up with the Virgin Islands District Court on joint motion to extend discover deadlines |
| 10/27/17 | C R Jones | 1.80 | Conduct review of third-party documents produced by Hess |
| 10/27/17 | R M Schachne | 1.70 | Continue drafting D. Fordyce outline |
| 10/27/17 | M P Valenti | 5.70 | Continue research and drafting deposition outline for J. Ashcroft |
| 10/27/17 | B J Nowak | .40 | Review and file recent pleadings to share drive folder |
| 10/28/17 | J D Rostoker | .10 | Conference with ABR's counsel regarding joint request for extension and depositions |
| 10/28/17 | M P Valenti | .80 | Continue research and drafting deposition outline for J. Ashcroft |
| 10/29/17 | M P Valenti | 5.00 | Finalize research for deposition for J. Ashcroft, and begin finalizing draft outline |
| 10/30/17 | B G Connelly | .40 | Emails with J. Rostoker and opposing counsel regarding revised schedule |
| 10/30/17 | J D Rostoker | 3.50 | Conferences with ABR's counsel, local counsel, B. Connelly, R. Johnson, and R. Kohn regarding joint motions for extensions of discovery and subsequent deadlines; review, analyze, draft and revise joint motions for same; prepare for and participate in calls to the Court regarding same; conference with C. Miller regarding all of same and depositions of former employees |
| 10/30/17 | M W Jin | 1.70 | Document review of third-party documents |
| 10/30/17 | R E Johnson | 9.30 | Prepare for and participate in conference call with the Virgin Islands District Court concerning pending joint motion for the extension of discovery deadlines; draft revised joint motion for extension of discovery deadlines; draft motion to extend time to file dispositive and Daubert motions; correspondence with Managing Attorney's office, J. Rostoker, C. Lockwood, and ABR counsel concerning same; review key documents identified during review of Hess third-party production |
| 10/30/17 | C R Jones | .10 | Conduct review of third-party documents produced by Hess |
| 10/30/17 | R M Schachne | 1.30 | Continue drafting D. Fordyce outline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/17 | M P Valenti | 3.50 | Finish first draft of J. Ashcroft deposition outline and circulate to R. Johnson |
| 10/30/17 | R L Kohn | 1.80 | Telephone call with R. Rostoker and R. Johnson; telephone call with District Judge; telephone call with Magistrate Judge; review draft motion to extend discovery deadlines and motion to extend dispositive motion deadlines |
| 10/31/17 | B G Connelly | .20 | Emails and telephone conference with J. Rostoker regarding scheduling issues and revised order |
| 10/31/17 | J D Rostoker | 2.30 | Review, analyze, draft and revise motions to extend discovery deadlines and deadlines for dispositive motions; conferences with B. Connelly, local counsel, ABR's counsel, R. Johnson and R. Kohn regarding same; conferences with C. Miller, E. Schwartz and L. Taylor regarding extension of discovery deadline and rescheduling of depositions; conference with counsel to Lazard regarding extension; conferences with M. Watsula and R. Johnson regarding ABR's responses to interrogatories |
| 10/31/17 | R E Johnson | 8.60 | Correspondence with M. Valenti concerning Jerry Ashcroft deposition outline; review and revise joint motion to extend discovery deadlines and joint motion to extend time to file dispositive and Daubert motions; correspondence with J. Rostoker, Managing Attorney's office, and C. Lockwood concerning same; draft withdrawal of deposition notices to R. Moore and J. Thomas; review and analyze ABR responses to JP Energy's interrogatories; correspondence with J. Rostoker and document review team concerning same |
| 10/31/17 | A C Clark | .10 | Review ABR's responses to first set of interrogatories |
| 10/31/17 | R M Schachne | 1.40 | Continue drafting D. Fordyce outline and send draft of outline to R. Johnson (1.3); reply to correspondence from R. Johnson (0.1) |
| 10/31/17 | M P Valenti | 1.20 | Compile documents cited in Ashcroft outline and circulate to R. Johnson |
| 10/31/17 | B J Nowak | 1.40 | Review and file pleadings/discovery to share drive folder; calendar all upcoming schedule discovery, status conferences and briefing motions; cancel depositions outlook calendars |
| 10/31/17 | R L Kohn | 1.60 | Review motion to extend discovery deadlines and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | motion to extend dispositive motion deadlines; perform electronic filing of motion to extend discovery deadlines; telephone call with Magistrate Judge with J. Rostoker |
| 11/01/17 | B G Connelly | .80 | Emails with client, team and carriers regarding status of litigation and discovery responses |
| 11/01/17 | J D Rostoker | 2.90 | Conference with ABR's counsel regarding deposition schedule; conference with counsel to Lazard regarding upcoming deposition of Lazard witness; conferences with M. Watsula and R. Johnson regarding summary of tasks performed during discovery; review, analyze, draft and revise same; develop budget for remainder of fact discovery; conferences with B. Connelly regarding all of same |
| 11/01/17 | M W Jin | .20 | Review answers to interrogatories and scheduling order |
| 11/01/17 | R E Johnson | 9.20 | Review and revise outstanding case task list; correspondence with J. Rostoker concerning same; correspondence with A. Banks concerning outstanding ABR supplemental production; correspondence with Managing Attorney's office concerning district court motion ruling statistics; correspondence with CDS concerning status of review of third-party productions |
| 11/01/17 | C R Jones | .30 | Review ABR's response to interrogatories |
| 11/01/17 | A C Clark | .30 | Review ABR responses to first set of interrogatories and summary of same |
| 11/01/17 | R M Schachne | .80 | Add additional J. Thomas documents into the master chronology |
| 11/01/17 | B J Nowak | 1.50 | Review and file pleadings/discovery to share drive folder; create notice of appearance for J. Rostoker |
| 11/01/17 | A Bowman | .50 | Locate and obtain court statistics for J. Bengels |
| 11/02/17 | J D Rostoker | 1.40 | Review, analyze, draft and revise notice of appearance for J. Rostoker; conferences with Managing Attorney's office regarding filing of same; conference with W. Forster (non-party witness) regarding document production in response to subpoena; conference with ABR's counsel regarding same and regarding deposition schedule; conferences with R. Johnson regarding all of same, matter status update and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/17 | R E Johnson | 5.20 | Review and analyze ArcLight budget; conduct conflicts analysis on P. Vickers and J. Ashcroft; review and analyze key documents identified during Hess third-party document review |
| 11/03/17 | J D Rostoker | .10 | Conference with Managing Attorney's Office regarding notice of appearance for J. Rostoker |
| 11/03/17 | R E Johnson | 3.70 | Review and analyze key documents identified during Hess third-party document review |
| 11/03/17 | B J Nowak | .10 | Review and file pleading to share drive folder |
| 11/06/17 | R E Johnson | 4.60 | Complete conflicts check on J. Ashcroft and P. Vickers; review and analyze ABR responses to JP Energy interrogatories; draft summary of same |
| 11/07/17 | B G Connelly | .20 | Emails with team regarding plaintiff interrogatory responses |
| 11/07/17 | J D Rostoker | .90 | Review and analyze ABR's responses to Defendants' interrogatories; review, analyze, draft and revise summary of same for ArcLight; conferences with B. Connelly and R. Johnson regarding same and regarding matter status update |
| 11/07/17 | R E Johnson | 6.00 | Draft summary of ABR interrogatory responses; correspondence with J. Rostoker and B. Connelly regarding same; review and revise task list of outstanding work streams; correspondence with J. Rostoker regarding same |
| 11/08/17 | J D Rostoker | .10 | Conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same |
| 11/08/17 | R E Johnson | 2.20 | Correspondence with CDS and A. Banks concerning ABR supplemental roll-off production and privilege log; correspondence with document review team regarding review of same |
| 11/09/17 | R E Johnson | .50 | Correspondence with A. Banks concerning ABR roll-off production |
| 11/09/17 | M P Valenti | 4.60 | Review important documents received from third-parties Golder, Castleton, Hess, Freepoint and add to combined master chronology |
| 11/10/17 | J D Rostoker | .10 | Conference with R. Johnson regarding matter status update and next steps |
| 11/10/17 | R E Johnson | .80 | Correspondence with A. Banks and CDS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | concerning ABR roll-off production; correspondence with document review team concerning same |
| 11/11/17 | C R Jones | 1.20 | Conduct significance review of documents produced by ABR |
| 11/13/17 | J D Rostoker | .20 | Conferences with R. Johnson regarding matter status update and next steps |
| 11/13/17 | A C Clark | .20 | Review second rolling production from ABR and apply relevant issue codes to same |
| 11/14/17 | J D Rostoker | .60 | Conferences with R. Johnson regarding matter status update and next steps; conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same |
| 11/14/17 | A C Clark | 2.20 | Review additional rolling production from ABR and apply relevant issue tags to same |
| 11/15/17 | J D Rostoker | 1.60 | Conferences with C. Miller and ABR's counsel regarding deposition schedule and notices to non-parties; conferences with ABR's counsel regarding document discovery and time line for completion of same; review, analyze, draft and revise budget; conferences with B. Connelly and R. Johnson regarding matter status update and next steps |
| 11/15/17 | M W Jin | 1.00 | Review of documents for responsiveness |
| 11/15/17 | A C Clark | 2.90 | Continue review of additional rolling production from ABR and apply relevant issue codes to same |
| 11/15/17 | M P Valenti | 2.10 | Review recently product documents from ABR, analyzing each for relevance to particular issues in litigation |
| 11/15/17 | R L Kohn | 1.40 | Research timing concerning motions to compel production of adequate interrogatory responses |
| 11/16/17 | J D Rostoker | 1.40 | Conferences with ABR's counsel regarding deposition schedule; conferences with C. Miller, B. Connelly, M. Watsula and R. Johnson regarding same; conferences with R. Johnson regarding matter status update and next steps |
| 11/16/17 | A C Clark | .40 | Continue to review ABR rolling production and apply relevant issue codes to same |
| 11/17/17 | J D Rostoker | .50 | Conferences with R. Johnson regarding matter status update and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINSLLP**

Invoice No. 1700609734
November 29, 2017

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/17 | M W Jin | .80 | Review ABR documents for responsiveness |
| 11/17/17 | M P Valenti | 1.00 | Review recently product documents from ABR, analyzing each for relevance to particular issues in litigation |
| 11/18/17 | M P Valenti | 2.20 | Review recently product documents from ABR, analyzing each for relevance to particular issues in litigation |
| 11/20/17 | A C Clark | .70 | Review complaint in preparation for upcoming kick-off meeting |

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | 3.70 | Hrs. @ | $ 1,150.00/hr. |
| J D Rostoker | Associate, Sr. | 42.60 | Hrs. @ | $ 895.00/hr. |
| M A Watsula | Associate, Sr. | 49.50 | Hrs. @ | $ 895.00/hr. |
| R E Johnson | Associate, Jr. | 250.60 | Hrs. @ | $ 795.00/hr. |
| M W Jin | Associate, Jr. | 19.30 | Hrs. @ | $ 495.00/hr. |
| C R Jones | Associate, Jr. | 62.90 | Hrs. @ | $ 495.00/hr. |
| A C Clark | Associate, Jr. | 34.10 | Hrs. @ | $ 495.00/hr. |
| E A Parvis | Associate, Jr. | 58.00 | Hrs. @ | $ 495.00/hr. |
| R M Schachne | Associate, Jr. | 69.30 | Hrs. @ | $ 495.00/hr. |
| M P Valenti | Associate, Jr. | 39.50 | Hrs. @ | $ 495.00/hr. |
| B J Nowak | Paralegal | 8.80 | Hrs. @ | $ 345.00/hr. |
| L M Coppola | Professional Staff | 1.00 | Hrs. @ | $ 385.00/hr. |
| A Bowman | Professional Staff | .50 | Hrs. @ | $ 380.00/hr. |
| D Yen | Professional Staff | .30 | Hrs. @ | $ 380.00/hr. |
| R L Kohn | Professional Staff | 5.10 | Hrs. @ | $ 365.00/hr. |
| L A Best | Professional Staff | 1.40 | Hrs. @ | $ 340.00/hr. |
| A M Paredes | Professional Staff | 9.90 | Hrs. @ | $ 325.00/hr. |
| B Hickey | Professional Staff | 2.00 | Hrs. @ | $ 295.00/hr. |
| D M Holland | Professional Staff | .30 | Hrs. @ | $ 205.00/hr. |
| | | 658.80 | $ 435,977.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

# LATHAM&WATKINS LLP

Invoice No. 1700609734
November 29, 2017

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/06/17 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges July 2017 RAKIM JOHNSON ID 72626 | R E Johnson | 1.43 |
| 10/27/17 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Sept 2017 AMANDA MEINHOLD ID 09795 | A C Clark | 1.10 |
| | **Total Audio\ Video Conferencing Services** | | **2.53** |
| | | | |
| 10/31/17 | Docket Research/NY Account:2591476 | R E Johnson | 62.00 |
| | **Total Court Research** | | **62.00** |
| | | | |
| 10/09/17 | Document Copies - Serving by Irving Inc. - Service of Subpoena | A M Paredes | 692.50 |
| | **Total Document Copies** | | **692.50** |
| | | | |
| 09/01/17 | Binding - Williams Lea Inc. - 01-Sep-2017 - Nowak, Brian J 17163 | B J Nowak | 18.00 |
| 09/26/17 | Printing from zip file; prepare index with all document descriptions; organize binder production | A Bravo | 162.00 |
| 09/28/17 | Document support for A. Meinhold; GD0206941; set up | G Sheha | 6.00 |
| 09/29/17 | Global Document Support - Double Time/REVISE | A A Brown | 60.00 |
| 10/01/17 | Binding - Williams Lea Inc. - 01-Oct-2017 - Johnson, Rakim E 72626 | R E Johnson | 12.00 |
| | **Total Document Processing** | | **258.00** |
| | | | |
| 10/23/17 | Messenger/Courier - Recipient: CHARLES E LOCKWOOD, ESQ - 1131 KING STREET on 23-Oct-2017 - AB #: 788125021610 - Inv #: 162352376 - Sender: JESSICA ROSTOKER - 885 THIRD AVENUE NEW YORK, NY 10022 | J D Rostoker | 21.22 |
| 11/02/17 | Messenger/Courier - Recipient: TYRONE HODGE - 5500 VETERANS DRIVE ST THOMAS, VI 00802 on 02-Nov-2017 - AB #: 788313191286 - Inv #: 162846717 - Sender: JESSICA ROSTOKER - 885 THIRD AVENUE NEW YORK, NY 10022 | J D Rostoker | 21.22 |
| | **Total Federal Express & Messenger** | | **42.44** |
| | | | |
| 09/13/17 | Filing Fees - Laura M Coppola - - Motion for pro hac admission - 08/25/17 | L M Coppola | 100.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 09/19/17 | Filing Fees - Laura M Coppola - - Motion for pro hac admission - 08/25/17 | L M Coppola | 100.00 |
| 10/16/17 | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - pro hac vice application filing fee | J D Rostoker | 250.00 |
| 10/16/17 | Filing Fees - Clerk, Appellate Division - FEE: RUSH Certificate of Good Standing from Appellate Division, Second Department for Jessica Rostoker | L A Best | 5.00 |
| | **Total Filing Fees** | | **455.00** |
| 09/01/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Austin Hearing - 08/31/17 - Airport/Home | M A Watsula | 75.67 |
| 09/15/17 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 09/13/17 - office/home | R M Schachne | 12.36 |
| 09/18/17 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 09/14/17 - Office/home | R M Schachne | 11.16 |
| 10/01/17 | Ground Transportation - Elizabeth A. Parvis - Taxi/Car Service - Working late - 09/28/17 - Office/home | E A Parvis | 71.67 |
| 10/18/17 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 10/16/17 - Office/Home | R M Schachne | 11.76 |
| 10/25/17 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - working late on client matter - 10/18/17 - office/home | R M Schachne | 11.75 |
| 11/02/17 | Ground Transportation - Jessica D Rostoker - Taxi/Car Service - Transportation - 10/30/17 - Taxi Service | J D Rostoker | 8.50 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 11/01/17 - New York/New York | R E Johnson | 28.80 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/30/17 - New York/New York | R E Johnson | 35.45 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 09/18/17 - New York/New York | R E Johnson | 31.00 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/29/17 - LW/Home | R E Johnson | 31.12 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/24/17 - LW/Home | R E Johnson | 28.90 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/13/17 - LW/Home | R E Johnson | 34.99 |
| 11/10/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 05/22/17 - LW/Home | R E Johnson | 30.94 |
| | **Total Ground Transportation** | | **424.07** |
| 09/01/17 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - August 2017 | B J Nowak | 40.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/26/17 | Laser Copy 72626 | R E Johnson | 146.70 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 46.20 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 53.40 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 0.30 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 1.20 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 21.60 |
| 09/26/17 | Laser Copy 72626 | R E Johnson | 33.00 |
| 09/26/17 | Laser Copy 047108-0069 | A Bravo | 13.80 |
| 09/26/17 | Laser Copy 047108-0069 | A Bravo | 11.60 |
| 09/26/17 | Laser Copy 047108-0069 | A Bravo | 10.10 |
| 10/01/17 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - September 2017 | R E Johnson | 80.82 |
| 10/01/17 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - September 2017 | R E Johnson | 20.21 |
| | **Total Laser Copy** | | **479.33** |
| 08/31/17 | Other Database Research - TransUnion Risk and Alternative Data Solutions, Inc. - VOUCHER; 17-101-098649 - INVOICE: 760080-09/01/2017 TransUnion charges for August 2017 | K N Gelman | 37.50 |
| 09/18/17 | Westlaw - West Publishing - Search on: 18-Sep-2017 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 26.10 |
| 09/19/17 | Westlaw - West Publishing - Search on: 19-Sep-2017 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 267.30 |
| 09/19/17 | Lexis Nexis 19-Sep-2017 - Bill Group: 100MX7 - Lexis ID: 4J09BH - - Jones, Christopher R 09791 - Reporting Week: 18-Sep-2017 | C R Jones | 80.10 |
| 11/16/17 | Westlaw - West Publishing - Search on: 16-Nov-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 62.10 |
| | **Total Legal Research** | | **473.10** |
| 09/11/17 | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861230754 - Invoice Line ID: 291607140 - Vendor: Bierhaus NYC (3rd Ave) - | R M Schachne | 17.32 |
| 09/11/17 | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861919547 - Invoice Line ID: 291607252 - Vendor: Just Salad (Park Ave) - | R M Schachne | 24.79 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS** LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/11/17 | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861581384 - Invoice Line ID: 291607192 - Vendor: Hop Won (E 45th St) - | R M Schachne | 21.92 |
| 09/18/17 | Meal Services Seamless Web - Invoice ID: 2749757 - Inv Date: 24-Sep-2017 - Voucher No: 1862500735 - Invoice Line ID: 291797766 - Vendor: Dos Caminos (3rd Ave) - | R E Johnson | 32.86 |
| 09/18/17 | Meal Services Seamless Web - Invoice ID: 2749757 - Inv Date: 24-Sep-2017 - Voucher No: 1863670081 - Invoice Line ID: 291797965 - Vendor: Dai Hachi Sushi - | R M Schachne | 24.02 |
| 10/16/17 | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1871760350 - Invoice Line ID: 293267047 - Vendor: My Pie Pizzeria Romana (Lexington Ave) - | J D Rostoker | 29.78 |
| 10/16/17 | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1870533796 - Invoice Line ID: 293266840 - Vendor: Omar's Mediterranean Cuisine - | R M Schachne | 20.89 |
| 10/16/17 | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1871391178 - Invoice Line ID: 293266990 - Vendor: Aki Sushi - | R M Schachne | 23.60 |
| 10/23/17 | Meal Services Seamless Web - Invoice ID: 2775499 - Inv Date: 29-Oct-2017 - Voucher No: 1873906670 - Invoice Line ID: 293392027 - Vendor: Amali Mou (Urbanspace Vanderbilt) - | R M Schachne | 21.24 |
| | **Total Meal Services** | | **216.42** |
| 10/04/17 | Outside Services (Non-Attorney) - Serving by Irving Inc. - Fee to Locate Stephen D. Schmitz 3 hours = $525; 20% Discount = -$105; TOTAL BILL = $420; Disbursements = $72.50; BALANCE = $492.50 | R L Kohn | 492.50 |
| 11/03/17 | Outside Services (Non-Attorney) - Serving by Irving Inc. - Attempted Subpoena Service On William Forster, 12 hours, 9/14/17-9/27/17 = $2,100; 20% Discount = -$420; BALANCE = $1,680 | R L Kohn | 1,680.00 |
| 11/03/17 | Outside Services (Non-Attorney) - Serving by Irving Inc. - Fee to Locate Residence of William Forster 3 Hours = $525; Fee to Locate Place of Business = $175; Attempted Service At Place of Business = $175; TOTAL BILL = $875; 20% Discount = -$175; BALANCE = $700; Disbursements = $89.50; FINAL BILL = $789.50 | R L Kohn | 789.50 |
| 11/03/17 | Outside Services (Non-Attorney) - Serving by Irving Inc. - Subpoena Personal Service On William Forster, 10/5/17 = $425; Printing Fee = $5; BALANCE = $430 | R L Kohn | 430.00 |
| | **Total Outside Services (Non-Attorney)** | | **3,392.00** |
| 09/05/17 | Postage | B Hickey | 30.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Postage** | | **30.25** |
| 09/05/17 | Download data from Curtis Mallet-Prevost site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load; correspond with CDS regarding data deduplication metrics; update project tracking metrics and integrate documentation into case record | A Banks | 450.00 |
| 09/07/17 | Download data from Freepoint and Lazard sites in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database loads; consult with R. Johnson and CDS regarding best practice for review of Freepoint pre-production documents | A Banks | 420.00 |
| 09/08/17 | Download native files from Freepoint site and prepare instructions to CDS for processing data into Relativity; update project tracking metrics and integrate documentation into case record | A Banks | 270.00 |
| 09/11/17 | Correspond with CDS regarding deduplication metrics for processing of Freepoint proposed production native emails | A Banks | 90.00 |
| 09/12/17 | Review CDS data analysis regarding Freepoint processed emails; confer with R. Johnson regarding Freepoint proposed production and common interest privilege issues | A Banks | 180.00 |
| 09/13/17 | Participate in teleconference with R. Johnson and CDS regarding additional analysis of Freepoint proposed production data set | A Banks | 180.00 |
| 09/18/17 | Download data from Curtis Mallet site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load; update project tracking metrics and integrate documentation into case record | A Banks | 360.00 |
| 09/19/17 | Attend teleconference and exchange correspondence with CDS regarding open invoice | A Banks | 120.00 |
| 09/20/17 | Download data from White & Case site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load | A Banks | 180.00 |
| 09/27/17 | Download data from Baker Botts site in preparation to load into Relativity database; analyze Lazard deliverable and prepare instructions to vendor for database load; update project tracking metrics and integrate documentation into case record | A Banks | 240.00 |
| 09/29/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| 10/05/17 | Confer with R. Johnson regarding attachment ranges in the Lazard supplemental production; research issue with family grouping of Lazard productions in Relativity and report findings to case team | A Banks | 180.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 10/10/17 | Download production data from vendor site in preparation to load into Relativity database; analyze deliverables and prepare instructions for database load | A Banks | 420.00 |
| 10/12/17 | Upload White & Case document production to Latham Secure Transfer for ABR's vendor to access and download | A Banks | 90.00 |
| 10/13/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 10/19/17 | Contact ABR vendor, Cloud Grid Networks, regarding outstanding third-party productions to deliver in response to ABR subpoenas | A Banks | 60.00 |
| 10/23/17 | Correspond with case team and vendor regarding deactivation of user accounts and data hosting metrics; update project tracking metrics and integrate documentation into case record | A Banks | 150.00 |
| 10/26/17 | Download data from Cloud Grid Network site in preparation to load into Relativity database; analyze deliverable and prepare instructions to CDS for database load; update project tracking metrics and integrate documentation into case record | A Banks | 240.00 |
| 10/27/17 | Access site via link received from Rasco Klock; correspond with case team regarding same | A Banks | 90.00 |
| 11/01/17 | Attend call with Cloud Grid Networks regarding status of receiving ABR supplemental production and documents in response to third-party subpoenas; follow-up with case team concerning same | A Banks | 210.00 |
| 11/07/17 | Correspond with case team regarding outstanding ABR production; update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 11/08/17 | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze ABR production deliverable and prepare instructions to vendor for database load | A Banks | 360.00 |
| 11/10/17 | Review feedback from ABR vendor, Cloud Grid Network, regarding potential deficiencies in the supplemental production; forward revised file to CDS to update the ABR production accordingly | A Banks | 120.00 |
| **Total Practice Support** | | | **4,650.00** |
| 09/01/17 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Austin Hearing - 08/31/17 - Court/Airport | M A Watsula | 21.20 |
| 09/03/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8648128561, Departure Date: 08/27/2017, Route: JFK AUS | M A Watsula | (650.20) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 1700609734
November 29, 2017

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/03/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8647347197, Departure Date: 08/28/2017, Route: AUS JFK | M A Watsula | (443.20) |
| 09/03/17 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8650004561, Departure Date: 08/30/2017, Route: JFK AUS JFK | M A Watsula | 601.39 |
| 09/29/17 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Hearing - 08/31/17 - W Hotel | M A Watsula | 392.27 |
| | **Total Travel Expenses** | | **(78.54)** |
| 09/01/17 | Wireless Data - Michael A. Watsula - Internet - Attend Austin Hearing - 08/31/17 | M A Watsula | 16.00 |
| 09/01/17 | Wireless Data - Michael A. Watsula - Internet - Attend Austin Hearing - 08/31/17 | M A Watsula | 16.00 |
| | **Total Wireless Data** | | **32.00** |
| | **Total Costs and Disbursements:** | | **$ 11,131.10** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 29, 2017

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1700609734
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 11/29/2017 | 1700609734 | 381,711.97 |
| **Balance Due** | | $ 381,711.97 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1700609734 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

May 31, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

| Please identify your payment with the following: |
| --- |
| Invoice No. 1800604106 <br> Matter Number 047108-0069 |

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| **ACH/WIRE TRANSFERS IN USD:** | **CHECKS:** |
| --- | --- |
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through May 31, 2018

| | |
| --- | --- |
| **Re:**     **ABR Claim** | $ 1,612,473.00 |
| Less 15% Discount on Fees | (241,870.95) |
| | $ 1,370,602.05 |
| Costs and Disbursements | 79,491.91 |
| **Total Due** | **$ 1,450,093.96** |

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/17 | R E Johnson | 6.20 | Prepare for and participate in ArcLight discovery update meeting with B. Connelly; correspondence with J. Rostoker and C. Lockwood concerning same; research and analyze Third Circuit case law on deadlines for responding to interrogatory responses |
| 11/14/17 | R E Johnson | 3.00 | Correspondence with J. Rostoker concerning outstanding discovery tasks; correspondence with CDS and A. Banks concerning ABR supplemental productions; research and analyze Third Circuit case law on responding to interrogatory responses |
| 11/15/17 | B G Connelly | .70 | Emails and conferences with team regarding privilege issues, deposition scheduling and notice to witnesses |
| 11/15/17 | R E Johnson | 3.50 | Correspondence with J. Rostoker concerning various privilege waiver issues; correspondence with B. Connelly and J. Rostoker concerning challenging sufficiency of various ABR interrogatory responses |
| 11/16/17 | B G Connelly | .20 | Emails with team and client regarding deposition scheduling issues; telephone conferences and emails with R. Johnson regarding budget |
| 11/16/17 | R E Johnson | 3.20 | Correspondence with CDS and A. Banks concerning third-party productions provided by ABR; draft common interest privilege agreement |
| 11/16/17 | C R Jones | 1.50 | Conduct review of documents produced by ABR |
| 11/16/17 | R M Schachne | .20 | Review additional documents produced by abr |
| 11/17/17 | R E Johnson | 2.40 | Correspondence with document review team concerning deposition outlines; review and analyze Forster, Schmitz, and Squire third party productions |
| 11/17/17 | R M Schachne | .90 | Review additional documents produced by abr |
| 11/20/17 | B G Connelly | .30 | Office conference with R. Johnson regarding status of discovery issues, budget and upcoming status conference; depositions |
| 11/20/17 | J D Rostoker | .20 | Conferences with R. Johnson regarding matter status update and next steps |
| 11/20/17 | R E Johnson | 1.50 | Prepare for and participate in meeting with B. Connelly concerning common interest privilege issues and upcoming status conference with Magistrate Judge; correspondence with J. Rostoker |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | concerning same |
| 11/20/17 | M P Valenti | 3.20 | Confer with R. Johnson regarding case law research about whether forwarding billing entries to insurers results in waiver of privilege; conduct case law research related to same |
| 11/21/17 | J D Rostoker | 1.80 | Conferences with M. Watsula and R. Johnson regarding matter status update and next steps; review, analyze, draft and revise email to C. Miller (ArcLight) regarding substative updates and outstanding action items |
| 11/21/17 | M A Watsula | 2.90 | Meeting with R. Johnson and J. Rostoker regarding case status and review of case notes; review ABR interrogatory responses; edit and arrange for filing of motion to appear telephonically and notice of cancellation of depositions; |
| 11/21/17 | R E Johnson | 4.40 | Prepare for and participate in update meeting with M. Watsula and J. Rostoker regarding case status; correspondence with C. Lockwood concerning outstanding subpoenas to ABR consultants Cassinelli, Rometa, and Dorsey; draft motions to appear telephonically and notices of cancellation of depositions |
| 11/21/17 | M P Valenti | 1.50 | Teleconference with R. Johnson regarding follow-up research related to common interest agreements with insurers; conduct case law research related to same |
| 11/21/17 | B J Nowak | .10 | Review and file pleading to the share drive folder |
| 11/21/17 | A M Paredes | 2.50 | Reviewed Motion to appear telephonically; Emailed proposed order to the judge; E-filed Motion and supporting documents |
| 11/22/17 | M A Watsula | 1.40 | Review MTD update research and correspondence with R. Johnson regarding same; correspondence with ABR counsel regarding interrogatories |
| 11/22/17 | R E Johnson | 1.70 | Review and revise analysis of supplemental authorities on motion to dismiss briefing; correspondence with J. Rostoker and M. Watsula concerning outstanding case action items |
| 11/22/17 | B J Nowak | .20 | Review and file pleading to the share drive folder; update outlook calendar for conference call with Magistrate Canon on December 1 |
| 11/27/17 | B G Connelly | .50 | Office conference with M. Watsula, J. Rostoker and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | R. Johnson regarding status of discovery; prepare for status conference, research issues |
| 11/27/17 | J D Rostoker | 1.50 | Prepare for and participate in conferences with B. Connelly, M. Watsula and R. Johnson regarding matter status update, upcoming status conference with the Court, document discovery, fact depositions, next steps, and strategy for all of same |
| 11/27/17 | M A Watsula | 3.70 | Review MTD update research; review ABR responses to interrogatories and correspondence with ABR counsel regarding same; meeting with B. Connelly, J. Rostoker, and R. Johnson regarding status conference and case strategy |
| 11/27/17 | R E Johnson | 6.40 | Prepare for and participate in case status meeting with B. Connelly, M. Watsula, and J. Rostoker; correspondence with M. Valenti concerning research on filing a mandamus before the Third Circuit and local and magistrate judge status conference rules; review and analyze ABR privilege log accompanying Schmitz and Forster productions; correspondence with A. Meinhold concerning same |
| 11/27/17 | C R Jones | 4.20 | Review and analyze documents produced by ABR in connection with ABR litigation |
| 11/27/17 | A C Clark | .80 | Continue to review ABR rolling production and apply relevant issue codes to same; teleconference with R. Johnson to discuss ABR privilege log and review of same |
| 11/27/17 | M P Valenti | 1.20 | Review recent set of documents produced by Plaintiff; conference with R. Johnson about research on (i) filing writ of mandamus in Third Ciircuit and (ii) local rules or individual judge rules related to requesting discovery extension at next status conference |
| 11/27/17 | B J Nowak | .20 | Review and file privilege logs to the share drive folder; update status conference on outlook calendar |
| 11/28/17 | M A Watsula | 2.20 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; review research regarding motion to compel and interrogatory responses; correspondence with R. Johnson regarding same |
| 11/28/17 | R E Johnson | 3.20 | Correspondence with M. Valenti concerning research on filing a mandamus before the Third |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Circuit and local and magistrate judge status conference rules; review and analyze ABR privilege log accompanying Schmitz and Forster productions; correspondence with A. Meinhold concerning same; prepare talking points for meeting and confer with ABR concerning ABR interrogatory responses |
| 11/28/17 | C R Jones | 5.90 | Review and analyze documents produced by ABR in connection with ABR litigation |
| 11/28/17 | A C Clark | .70 | Review ABR privilege log and Schmitz/Forster privilege log and identify issues in same |
| 11/28/17 | M P Valenti | 2.80 | Research DVI local rules and Judge's individual practices on rules ArcLight must comply with before asking the Court to extend discovery deadline at Friday's conference; confer with R. Kohn regarding same; summarize findings and circulate to R. Johnson; review documents recently produced by Plaintiff |
| 11/28/17 | L A Best | 1.00 | Researched the existence of Judge Lewis (Dist. of Virgin Islands) Judicial Rules or Practices. Discussed findings with M. Valenti |
| 11/29/17 | M A Watsula | 2.90 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; prepare for meet & confer with ABR regarding interrogatories; prepare for status conference |
| 11/29/17 | R E Johnson | 4.60 | Prepare timeline of discovery related issues with ABR; correspondence with M. Watsula concerning same; prepare issues list with ABR supplemental privilege log and Schmitz and Forster combined privilege log; correspondence with M. Watsula concerning same; correspondence with C. Lockwood concerning preparing for December 1 status conference |
| 11/29/17 | A C Clark | .30 | Continue analysis of ABR privilege logs |
| 11/29/17 | B J Nowak | .30 | Contact Court chambers of Magistrate Canon for access code regarding ArcLight status conference set for December 1, 2017 |
| 11/30/17 | B G Connelly | .50 | Office conference with M. Watsula, R. Johnson and C. Lockwood regarding preparation for status conference and outstanding discovery issues |
| 11/30/17 | M A Watsula | 5.10 | Prepare for and participate in meet & confer with ABR regarding interrogatories and depositions; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | draft and revise talking points for status conferece; meeting with B. Connelly and R. Johnson regarding same; prepare for status conference |
| 11/30/17 | R E Johnson | 2.40 | Prepare for and participate in meet and confer with ABR regarding ABR interrogatory responses; prepare for and participate December 1 status conference prepatory meeting with B. Connelly, M. Watsula, and C. Lockwood |
| 11/30/17 | C R Jones | 1.70 | Review and analyze documents produced by ABR in connection with ABR litigation |
| 11/30/17 | M P Valenti | 1.90 | Research case law related to process and requirements for petitioning Third Circuit for writ of mandamus requesting District Court to rule on ArcLight's pending motion to dismiss; review documents recently produced by Plaintiff |
| 11/30/17 | B J Nowak | .30 | Re-contact Court chambers of Magistrate Canon for access code regarding ArcLight status conference set for December 1, 2017; update outlook calendar to reflect access code for conference call |
| 11/30/17 | L A Best | .50 | Contacted court clerk to obtain telephone access code for 12/1/17 conference. |
| 12/01/17 | B G Connelly | 1.30 | Prepare for and attend telephonic status conference with court; conference call with M. Watsula, R. Johnson and VI counsel regarding strategy and next steps; email to client regarding same |
| 12/01/17 | M A Watsula | 3.60 | Prepare for and participate in status conference; correspondence with C. Miller regarding same; teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery motions; research regarding motion to transfer |
| 12/01/17 | R E Johnson | 3.30 | Prepare for and participate in status conference with Magistrate Judge; correspondence with B. Connelly and M. Watsula concerning same; draft update email to client |
| 12/01/17 | M P Valenti | 1.90 | Finalize case law research related to process and requirements for petitioning Third Circuit for writ of mandamus; confer with J. Bengels regarding procedure for filing mandamus; review documents recently produced by Plaintiff |
| 12/01/17 | B J Nowak | .10 | Review and file minute entry to the share drive |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | folder |
| 12/04/17 | M A Watsula | 8.20 | Draft renewed motion to transfer venue; case law and fact research regarding same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with ABR counsel regarding interrogatory response, privilege logs, and motion to compel |
| 12/04/17 | R E Johnson | 1.50 | Correspondence with document review team concerning third-party document review; correspondence with M. Watsula concerning court statistics on outstanding motions in Virgin Islands District Court |
| 12/04/17 | C R Jones | 2.70 | Conduct review of documents produced by ABR |
| 12/04/17 | R M Schachne | 1.70 | Review additional documents produced by abr and individual custodians |
| 12/04/17 | M P Valenti | .50 | Finalize mandamus research, circulate results to R. Johnson |
| 12/05/17 | M A Watsula | 3.90 | Correspondence with ABR regarding subpoenas to ABR consultants and interrogatories; correspondence with R. Johnson regarding same; edit renewed motion to transfer venue; research regarding same |
| 12/05/17 | M W Jin | 3.60 | Review of documents produced by ABR for responsiveness |
| 12/05/17 | R E Johnson | .80 | Correspondence with M. Watsula concerning motions to compel and renewed motion for transfer of venue |
| 12/05/17 | C R Jones | 1.50 | Conduct review of documents produced by ABR |
| 12/05/17 | R M Schachne | 2.20 | Review additional documents produced by abr and other custodians |
| 12/05/17 | M P Valenti | 1.80 | Review documents recently produced by Plaintiff, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/06/17 | B G Connelly | .80 | Conference call with client and M. Watsula regarding potential motion to transfer and strategy issues; review and revise draft motion to transfer; emails with M. Watsula regarding same |
| 12/06/17 | M A Watsula | 4.70 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding same; teleconference with ArcLight team regarding same; correspondence with R. Johnson and J. Bengels regarding same |
| 12/06/17 | M W Jin | 3.60 | Review of documents produced by ABR for responsiveness |
| 12/06/17 | R E Johnson | 2.10 | Correspondence with M. Watsula concerning motion to file certain documents under seal; research on same; correspondence with document review team regarding Schmitz and Forster productions |
| 12/06/17 | C R Jones | 2.80 | Conduct review of documents produced by ABR; review documents produced by Steve Schmitz and summarize issues for R. Johnson |
| 12/06/17 | M P Valenti | .30 | Search for documents produced by S. Schmitz containing redactions |
| 12/07/17 | M A Watsula | 5.60 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; correspondence with R. Johnson regarding same |
| 12/07/17 | M W Jin | 3.50 | Review of documents provided by ABR for responsivness |
| 12/07/17 | R E Johnson | 6.10 | Research and analyze case law on submitting motions to file documents under seal in the Third Circuit; correspondence with M. Watsula concerning same; draft motion to file certain documents under seal |
| 12/07/17 | A C Clark | 2.80 | Continue to review supplemental ABR production and apply relevant issue codes to same |
| 12/07/17 | M P Valenti | 3.40 | Review documents recently produced by W. Forster and S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/08/17 | B G Connelly | .80 | Review and revise draft motion to transfer venue; emails with M. Watsula regarding same |
| 12/08/17 | M A Watsula | 2.90 | Edit renewed motion to transfer venue; research regarding withdrawal of existing motion to transfer; correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories |
| 12/08/17 | M W Jin | 4.60 | Review of documents from ABR for responsiveness |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/17 | R E Johnson | 2.30 | Research and analyze case law on submitting motions to file documents under seal in the Third Circuit; draft motion to file certain documents under seal |
| 12/08/17 | C R Jones | 1.70 | Conduct review of documents produced by Steve Schmitz |
| 12/08/17 | M P Valenti | 4.20 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/11/17 | B G Connelly | .60 | Review and edit revised draft of motion to transfer venue; emails with M. Watsula regarding same |
| 12/11/17 | M A Watsula | 6.10 | Edit renewed motion to transfer venue; case law research regarding same; draft notice of withdraw and declaration in support of same; correspondence with B. Connelly and R. Johnson regarding same |
| 12/11/17 | M W Jin | .40 | Review documents produced by ABR for responsivess |
| 12/11/17 | R E Johnson | 2.60 | Draft motion to file documents under seal |
| 12/11/17 | C R Jones | 2.00 | Conduct review of documents produced by Steve Schmitz |
| 12/11/17 | A C Clark | 3.70 | Continue review of ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/11/17 | R M Schachne | 3.70 | Continue reviewing additional documents produced by abr and additional custodians |
| 12/11/17 | M P Valenti | 4.40 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/12/17 | M A Watsula | 3.30 | Prepare for and participate in meet & confer with ABR regarding depositions and discovery; edit renewed motion to transfer and supporting documents; correspondence with B. Connelly and R. Johnson regarding same |
| 12/12/17 | M W Jin | 2.80 | Review documents produced by ABR for responsiveness |
| 12/12/17 | R E Johnson | 4.70 | Cite-check and bluebook renewed motion for transfer; review and revise motion to seal certain documents; correspondence with M. Watsula and M. Valenti concerning same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/17 | A C Clark | 5.80 | Continue to review supplemental ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/12/17 | M P Valenti | 3.70 | Confer with R. Johnson about cite- and Bluebook-checking Defendant's motion to transfer venue; complete review of Defendant's motion, checking all factual and legal citations for form and accuracy, and verifying legal assertions are adequately supported by cited case law |
| 12/13/17 | M A Watsula | 2.20 | Edit renewed motion for transfer and supporting documents; edit motion to seal; correspondence with B. Connelly and R. Johnson regarding same |
| 12/13/17 | M W Jin | 2.90 | Review of documents produced by ABR for responsiveness |
| 12/13/17 | R E Johnson | .90 | Correspondence with M. Watsula and Managing Attorneys Office concerning filing motion to transfer |
| 12/13/17 | C R Jones | 1.60 | Conduct review of documents produced by Steve Schmitz |
| 12/13/17 | A C Clark | 1.50 | Continue to review supplemental ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/13/17 | R M Schachne | .90 | Review additional documents produced by abr and other custodians |
| 12/13/17 | M P Valenti | 3.10 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/13/17 | J L Bengels | 1.30 | Review full set of motion papers and notice of withdrawal as to form and provide procedural suggestions, applicable rules, and recommended language, for M. Watsula |
| 12/14/17 | B G Connelly | .20 | Emails and office conference with M. Watsula regarding motion to transfer and related issues |
| 12/14/17 | M A Watsula | 3.90 | Edit and arrange for filing of renewed motion to transfer venue; meeting with B. Connelly regarding same; correspondence with ABR regarding motion to seal |
| 12/14/17 | R E Johnson | 2.50 | Correspondence with M. Watsula and Managing Attorneys Office concerning filing motion to transfer |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/17 | C R Jones | 2.40 | Conduct review of documents produced by Steve Schmitz |
| 12/14/17 | R M Schachne | 2.30 | Continue reviewing additional documents produced by abr and other custodians |
| 12/14/17 | M P Valenti | 4.60 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/14/17 | J L Bengels | 1.50 | Review, edit, and electronically serve and file notice of partial withdrawal, motion to transfer, memorandum of law in support, and affidavit of support; draft and electronically file proof of service; email proposed order to judge's chambers, for M. Watsula |
| 12/14/17 | B J Nowak | .40 | Review and file pleadings to the share drive folder |
| 12/15/17 | M A Watsula | 1.20 | Correspondence with ABR regarding motion to seal; edit same; correspondence with S. Turner regarding case status and background |
| 12/15/17 | R E Johnson | 1.70 | Correspondence with document review team concerning outstanding issues with Schmitz document production |
| 12/15/17 | C R Jones | 1.70 | Conduct review of documents produced by Steve Schmitz |
| 12/15/17 | R M Schachne | 4.20 | Continue reviewing additional documents produced by abr and other custodians |
| 12/15/17 | M P Valenti | 3.40 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/18/17 | S A Turner | 3.30 | Review motion to dismiss briefs and other case background materials |
| 12/18/17 | M A Watsula | 2.50 | Meeting and correspondence with S. Turner regarding case status; edit motion to seal; correspondence with R. Johnson regarding case chronologies and deposition outlines |
| 12/18/17 | R E Johnson | 3.60 | Correspondence with A. Banks regarding ABR supplemental productions; review and analyze local rules for motion to file under seal; correspondence with Managing Attorneys Office concerning same |
| 12/18/17 | C R Jones | .30 | Conduct review of documents produced by Steve Schmitz |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/17 | A C Clark | 2.20 | Continue to review supplemental ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/18/17 | M P Valenti | 3.20 | Review documents recently produced by S. Schmitz, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/19/17 | S A Turner | .50 | Review plaintiff's motion to strike our motion to transfer; confer with M. Watsula regarding same; review discovery-related correspondence with opposing counsel |
| 12/19/17 | M A Watsula | 4.90 | Review ABR motion to strike and draft opposition to same; meeting with S. Turner regarding same; case law research regarding same |
| 12/19/17 | R E Johnson | 5.60 | Review and analyze local rules for motion to file under seal; correspondence with Managing Attorneys Office concerning same; review and revise case chronology; review and analyze ABR motion to strike |
| 12/19/17 | C R Jones | .40 | Conduct review of documents produced by Steve Schmitz |
| 12/19/17 | A C Clark | .80 | Continue to review supplemental ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/19/17 | M P Valenti | 6.90 | Review documents produced by third-parties that had been tagged as potentially interesting, summarize and incorporate same into master chronology document; teleconference with R. Johnson about research tasks related to drafting response to ABR's motion to strike; conduct research related to same |
| 12/19/17 | B J Nowak | .30 | Review and file pleadings to the share drive and file all pleadings |
| 12/20/17 | S A Turner | 1.90 | Review discovery-related motion papers and other background materials; review and revise draft opposition to motion to strike our motion to transfer; confer with M. Watsula regarding draft motion for leave to file exhibit under seal |
| 12/20/17 | M A Watsula | 6.20 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same |
| 12/20/17 | R E Johnson | 6.10 | Review and revise ArcLight case chronology; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | research and analyze arguments for opposition to ABR motion to strike |
| 12/20/17 | C R Jones | 1.50 | Conduct review of documents produced by Steve Schmitz |
| 12/20/17 | A C Clark | .20 | Continue to review supplemental ABR and Schmitz/Forster production and apply relevant issue codes to same |
| 12/20/17 | M P Valenti | 4.70 | Conduct case law research related to brief opposing ABR's motion to strike and confer with R. Johnson on same; confer with R. Johnson related to finishing J. Ashcroft deposition outline and beginning same for J.P. Barley and P. Vickers |
| 12/20/17 | B J Nowak | .20 | Review and file pleadings to the share drive and file all pleadings; coordinate access of the case share drive folders for S. Turner |
| 12/21/17 | B G Connelly | .40 | Office conference with S. Turner and M. Watsula regarding status of motion, discovery issues and next steps |
| 12/21/17 | S A Turner | 4.40 | Review and revise latest draft of opposition to motion to strike; confer with B. Connelly and M. Watsula regarding same and case strategy generally |
| 12/21/17 | M A Watsula | 4.20 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same; meeting with B. Connelly and S. Turner regarding same |
| 12/21/17 | C R Jones | 2.80 | Conduct review of documents produced by Steve Schmitz; conduct review of documents produced by third parties |
| 12/21/17 | A C Clark | 1.30 | Review third party production from Squire Patton Boggs and apply relevant issue codes to same |
| 12/21/17 | M P Valenti | 4.00 | Review documents recently produced by Squire Patton Boggs, analyzing and categorizing same in relation to issues relevant to litigation; conduct additional case law research renewed motion to transfer |
| 12/22/17 | B G Connelly | .20 | Review opposition to Motion to Strike |
| 12/22/17 | S A Turner | 1.50 | Finalize opposition to motion to strike |
| 12/22/17 | M A Watsula | 3.60 | Edit and file opposition to motion to strike; correspondence with ABR regarding extension of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | discovery deadlines |
| 12/22/17 | R E Johnson | 2.60 | Correspondence with C. Lockwood and M. Watsula concerning ABR consultant subpoenas; review and analyze opposition to ABR motion to strike |
| 12/22/17 | C R Jones | 4.70 | Conduct review of documents produced by third parties |
| 12/22/17 | M P Valenti | 2.30 | Review brief opposing ABR's motion to strike and complete cite check of all factual and legal assertions; review documents recently produced by Squire Patton Boggs, analyzing and categorizing same in relation to issues relevant to litigation |
| 12/22/17 | J L Bengels | 1.10 | Review and electronically serve and file opposition papers; provide procedural guidance regarding submission of unredacted exhbit; electronically serve and file notice with exhibit, for M. Watsula |
| 12/27/17 | B G Connelly | .20 | Emails with M. Watsula and Turner regarding common interest agreement for insurers |
| 12/27/17 | M A Watsula | .80 | Edit common interest agreement; correspondence with B. Connelly and S. Turner regarding same |
| 12/27/17 | R E Johnson | .20 | Correspondence with M. Valenti concerning J. Patrick Barley and P. Vickers deposition outlines |
| 12/27/17 | C R Jones | .50 | Conduct review of documents produced by third parties |
| 12/27/17 | M P Valenti | 4.70 | Review important documents relevant to J. Patrick Barley; draft deposition outline for same |
| 12/28/17 | M A Watsula | .80 | Correspondence with ABR and S. Turner regarding discovery and depositions |
| 12/28/17 | R E Johnson | 1.10 | Correspondence with M. Valenti concerning J. Patrick Barley and P. Vickers deposition outlines |
| 12/28/17 | C R Jones | 7.30 | Conduct review of documents produced by third parties; telephone conference with R. Johnson regarding reviewing ABR roll-off production and deposition preparation outline; conduct review of documents produced as part of ABR roll-off |
| 12/28/17 | M P Valenti | 4.20 | Review important documents relevant to P. Vickers and draft deposition outline for same; edit deposition outlines for J. Patrick Barley and J. Ashcroft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/28/17 | D M Holland | .80 | Proofread and revise S. Turner's pro hac vice motion papers (48 mins) |
| 12/29/17 | M A Watsula | .70 | Review documents previously-withheld by ABR; correspondence with R. Johnson regarding same |
| 12/29/17 | R E Johnson | 1.10 | Review and analyze ABR roll-off production of non-privileged documents; correspondence with M. Watsula and R. Jones concerning same |
| 12/29/17 | C R Jones | 2.00 | Conduct review of documents produced by third parties; conduct review of documents produced as part of ABR roll-off |
| 01/02/18 | R E Johnson | 2.10 | Review and analyze documents from latest ABR roll-off production; correspondence with M. Watsula concerning same |
| 01/02/18 | M A Watsula | .70 | Revise common interest agreement; correspondence with C. Miller and carriers regarding same |
| 01/02/18 | M W Jin | 1.20 | Review of third-party documents for responsiveness |
| 01/02/18 | C R Jones | 4.60 | Conduct review of third-party documents; prepare deposition outline and chronology for Larry Ornstein |
| 01/03/18 | B G Connelly | .20 | Conference with D. Allinson regarding potential contract dispute |
| 01/03/18 | R E Johnson | 1.60 | Correspondence with document review team concerning outstanding documents |
| 01/03/18 | M W Jin | 2.50 | Review third-party documents for responsiveness |
| 01/03/18 | C R Jones | 6.00 | Conduct review of third-party documents; prepare deposition outline and chronology for Larry Ornstein |
| 01/03/18 | A C Clark | 2.20 | Continue to review third party production from Squire Patton Boggs and apply relevant issue codes to same |
| 01/03/18 | B J Nowak | .40 | Review and file pleadings and discovery subpoena to the share drive folder |
| 01/04/18 | R E Johnson | 2.30 | Correspondence with C. Lockwood concerning extraterritorial service of Cassinelli subpoena; correspondence with M. Watsula concerning case updates |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/04/18 | M W Jin | 5.60 | Review of third-party documents for responsiveness |
| 01/04/18 | C R Jones | 2.60 | Conduct review of third-party documents; prepare deposition outline and chronology for Larry Ornstein |
| 01/04/18 | A C Clark | 2.90 | Continue to review third party production from Squire Patton Boggs and apply relevant issue codes to same |
| 01/04/18 | E A Parvis | 6.00 | Review and analyze incoming third-party document production from Squire Patton Boggs |
| 01/05/18 | R E Johnson | 2.50 | Review and analyze ABR amended interrogatory responses |
| 01/05/18 | M A Watsula | 4.90 | Revise carrier edits to common interest agreement; review ABR privilege log and interrogatory responses; correspondence with ABR and S. Turner regarding same; correspondence with carriers regarding case update |
| 01/05/18 | M W Jin | .80 | Review of third-party documents for responsiveness |
| 01/05/18 | C R Jones | 4.20 | Conduct review of third-party documents; prepare deposition outline and chronology for Larry Ornstein |
| 01/05/18 | E A Parvis | .80 | Review and analyze incoming third-party document production from Squire Patton Boggs |
| 01/06/18 | B G Connelly | .20 | Emails with M. Watsula and S. Turner regarding discovery issues and letter from opposing counsel |
| 01/06/18 | S A Turner | .40 | Review emails from M. Watsula, letter from opposing counsel regarding deposition scheduling, plaintiff's interrogatory responses; email M. Watsula about next steps |
| 01/07/18 | R E Johnson | 1.40 | Draft motion to compel supplemental interrogatory responses |
| 01/08/18 | S A Turner | 2.90 | Review and revise draft letter to ABR regarding interrogatory responses; review and revise draft letter regarding deposition dates; confer with M. Watsula regarding discovery chronology |
| 01/08/18 | R E Johnson | 6.70 | Review and analyze research on motion to compel interrogatory responses; correspondence with A. Meinhold regarding ABR supplemental privilege log; update draft motion to compel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/08/18 | M A Watsula | 5.20 | Draft letter to ABR regarding interrogatory responses; case law research regarding same; correspondence with S. Turner and R. Johnson regarding same; |
| 01/08/18 | C R Jones | 4.60 | Conduct review of third-party documents; review documents relating to Larry Ornstein and Hess' role in transaction; draft outline and case chronology for Larry Ornstein deposition |
| 01/08/18 | A C Clark | 2.50 | Teleconference with R. Johnson regarding revised ABR privilege log; review ABR privilege log and affiliation list and summarize outstanding issues; research database for documents including Joel Holt and summarize his affiliation |
| 01/08/18 | E A Parvis | 3.70 | Review and analyze incoming third-party document production from Squire Patton Boggs; telephone conference with R. Johnson to discuss ABR's supplemental responses to interrogatories; conduct legal research and analysis regarding burden in replying to interrogatories when requested discovery is essential to repliers claim; draft summary of legal research and analysis and circulate |
| 01/08/18 | B J Nowak | .40 | Review and file pleadings to the share drive folder |
| 01/09/18 | R E Johnson | 9.30 | Draft motion to compel supplemental interrogatory responses; correspondence with M. Watsula concerning same |
| 01/09/18 | M A Watsula | 3.40 | Draft letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with R. Johnson regarding motion to compel and review draft of same; review edits to common interest agreement |
| 01/09/18 | A C Clark | 1.00 | Finish review of third party production from Squire Patton Boggs and apply relevant issue codes to same |
| 01/10/18 | S A Turner | .80 | Review and revise draft letter to opposing counsel regarding deposition scheduling; confer with M. Watsula regarding same and upcoming calls with client and insurer |
| 01/10/18 | R E Johnson | 6.30 | Review and analyze common interest agreement; correspondence with D. Gardiner and M. Watsula concerning same |
| 01/10/18 | M A Watsula | 6.10 | Revise and send letter to ABR regarding deposition |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | dates; correspondence with S. Turner regarding same; correspondence with ABR regarding case schedule; review subpoena to Limetree regarding class action; correspondence with D. Owen and C. Cross regarding same; correspondence with insurance carriers regarding case status; draft motion to compel regarding interrogatory responses |
| 01/10/18 | M P Valenti | .30 | Confer with R. Johnson on questions related to current draft of master chronology |
| 01/10/18 | G Telesfort | .60 | Precedent search regarding objections to subpoenas in the Virgin Island Superior Court and coordination of file retrieval with thomson reuters |
| 01/11/18 | B G Connelly | 1.00 | Prepare for and attend conference call with client and team regarding case status and strategy; office conference with S. Turner and M. Watsula regarding next steps |
| 01/11/18 | S A Turner | 1.30 | Meet with B. Connelly and M. Watsula; conference call with client; review and draft motion to compel interrogatory responses |
| 01/11/18 | R E Johnson | 4.60 | Correspondence with C. Lockwood concerning ABR consultant subpoenas; correspondence with document review team concerning outstanding issues with ABR roll-off production and Squire third-party production; correspondence with A. Banks concerning same |
| 01/11/18 | M A Watsula | 6.20 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, E. Schwartz, and J. Erhard regarding case status; correspondence with C. Lockwood regarding subpoena to Limetree; correspondence with Managing Attorneys Office regarding docket for same; draft and file response to ABR's motion to reset briefing; revise common interest agreement with insurance carriers |
| 01/11/18 | M W Jin | .40 | Review third-party documents for technical errors |
| 01/11/18 | C R Jones | 2.70 | Telephone conference with R. Johnson regarding roll-off production review assignment; conduct review of documents released in ABR roll-off production and note technical issues |
| 01/11/18 | B J Nowak | .30 | Review and file pleadings to the share drive folder |
| 01/11/18 | L A Best | .50 | Reviewed and e-filed: (Doc. #144) Opposition to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Motion for Extension of Time to File Oppostion to "Renewed" Motion to Transfer filed by Defendants JP Energy Partners, LP, arclight capital partners, LLC. (Watsula, Michael) (Entered: 01/11/2018) |
| 01/11/18 | A M Paredes | .60 | Reviewed Opposition to motion to ensure it complied with court rules and procedures |
| 01/12/18 | B G Connelly | .60 | Prepare for and attend conference call with carriers, client and team regarding status of case and strategy issues |
| 01/12/18 | S A Turner | .90 | Conference call with client and insurers regarding litigation options and strategy; review letter from opposing counsel regarding interrogatory deficiencies |
| 01/12/18 | R E Johnson | 5.10 | Review and analyze key documents in consolidated case chronology |
| 01/12/18 | M A Watsula | 4.90 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, and insurance carriers regarding case status; teleconference with Zurich regarding same; edit common interest agreement with insurance carriers; |
| 01/12/18 | C R Jones | .60 | Conduct review of ABR roll-off production for processing error documents |
| 01/16/18 | S A Turner | 1.60 | Review and revise draft motion to compel supplementation of interrogatory responses; confer with M. Watsula regarding same |
| 01/16/18 | R E Johnson | 5.40 | Correspondence with C. Lockwood concerning outstanding ABR consultant subpoenas; review and analyze ABR revised privilege log; correspondence with M. Watsula concerning same |
| 01/16/18 | M A Watsula | 3.00 | Edit motion to compel regarding interrogatory responses; correspondence with ABR counsel regarding same; correspondence with R. Johnson regarding ABR privilege logs; |
| 01/16/18 | C R Jones | .80 | Conduct review of ABR roll-off production for processing error documents |
| 01/17/18 | S A Turner | 1.10 | Call with M. Watsula regarding discovery issues; review and revise draft motion to compel interrogatory answers |
| 01/17/18 | R E Johnson | 6.30 | Review and analyze ABR supplemental and third-party privilege logs; correspondence with M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Watsula and A. Meinhold concerning same; review and analyze revised consolidated case chronology; correspondence with M. Valenti concerning same |
| 01/17/18 | M A Watsula | 4.80 | Prepare for and participate in meet and confer with ABR regarding interrogatory responses and deposition scheduling; edit motion to compel; correspondence with S. Turner regarding same; |
| 01/17/18 | C R Jones | .50 | Conduct review of ABR roll-off production for processing error documents |
| 01/17/18 | M P Valenti | .30 | Confer with R. Johnson about editing master chronology of case |
| 01/17/18 | B J Nowak | .10 | Review and file pleading on the share drive folder |
| 01/18/18 | R E Johnson | 6.10 | Review and analyze ABR supplemental and third-party privilege logs; correspondence with M. Watsula and A. Meinhold concerning same; review issues with ABR roll-off production; correspondence with R. Jones concerning same |
| 01/18/18 | M A Watsula | 3.90 | Edit motion to compel; case law research regarding same; correspondence with S. Turner regarding same |
| 01/18/18 | C R Jones | .20 | Conduct review of ABR roll-off production for processing error documents |
| 01/18/18 | A C Clark | .60 | Review updated Schmitz/Forster privilege log and summarize outstanding issues with same (0.6) |
| 01/19/18 | S A Turner | .50 | Confer with M. Watsula regarding motion to compel interrogatories and related correspondence with opposing counsel; review revised draft motion to compel interrogatory responses |
| 01/19/18 | R E Johnson | 4.90 | Review and analyze defendants' motion to compel; correspondence with E. Parvis concerning engagement letters for former employees of defendants; review and analyze ABR supplemental and third-party privilege logs; correspondence with M. Watsula and A. Meinhold concerning same; review issues with ABR roll-off production; correspondence with R. Jones concerning same |
| 01/19/18 | M A Watsula | 6.60 | Edit motion to compel; case law research regarding same; draft supporting affidavit regarding same; correspondence with S. Turner regarding same; correspondence with ABR regarding privilege log deficiencies and deposition scheduling |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with ArcLight and J. Ashcroft regarding deposition scheduling; correspondence with R. Johnson regarding same; review Stipulation from ABR |
| 01/19/18 | C R Jones | 1.10 | Conduct review of ABR roll-off production for processing error documents |
| 01/19/18 | A C Clark | .60 | Review ABR privilege log to summarize entries including Joel Holt and discuss same with R. Johnson (0.6) |
| 01/19/18 | E A Parvis | 2.40 | Draft non-party engagement letters for former employees and conduct legal research regarding same |
| 01/19/18 | G Telesfort | .50 | Review of a Stipulation and Motion to Compel to ensure compliance with Virgin Island Local Rules 37.1, 37.2. and 7.1, in anticipation of an upcoming filing in the Virgin Island District Court. |
| 01/22/18 | S A Turner | 3.00 | Review and revise draft motion to compel interrogatory responses; review emails from opposing counsel; confer with M. Watsula regarding same |
| 01/22/18 | R E Johnson | 4.00 | Review and analyze engagement letters for P. Barley, J. Ashcroft, and P. Vickers; correspondence with M. Watsula and E. Parvis concerning same |
| 01/22/18 | M A Watsula | 6.20 | Edit motion to compel and supporting affidavit and arrange for filing of same; case law research regarding same; correspondence with S. Turner regarding same; correspondence with ArcLight and J. Ashcroft regarding deposition scheduling |
| 01/22/18 | E A Parvis | .20 | Review and analyze revisions to draft engagement letters from contract review department |
| 01/22/18 | M P Valenti | .90 | Review documents tagged as potentially interesting in Schmitz, Forster, Squire, and ABR (roll-off) productions and determine which should be included in master chronology |
| 01/22/18 | G Telesfort | .80 | Electronic filing of a Motion to Compel in the District Court of the Virgin Island in index number 15-cv-00071 |
| 01/23/18 | S A Turner | .40 | Review draft email to opposing counsel regarding depositions |
| 01/23/18 | R E Johnson | 4.90 | Review and analyze ABR notice of deposition and document requests to Barclays; correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | with M. Watsula and R. Jones concerning same |
| 01/23/18 | M A Watsula | 3.40 | Review ABR subpoena to Barclays and correspondence wtih R. Johnson regarding same; edit common interest agreement and correspondence with insurers regarding same; correspondence with Lazard counsel regarding depositions; correspondence with ABR regarding joint motion to extend discovery deadlines |
| 01/23/18 | C R Jones | 3.00 | Conduct review of documents involving Barclays in response to subpoena from ABR; draft summary of findings and forward to R. Johnson |
| 01/23/18 | B J Nowak | .90 | Review and file pleadings to the share drive folder |
| 01/24/18 | S A Turner | 1.70 | Call with J. Ashcroft regarding engaging Latham for deposition; follow-up call with M. Watsula; review emailed materials from M. Watsula regarding J. Ashcroft; conference call with C. Miller and T. Burke regarding J. Ashcroft |
| 01/24/18 | R E Johnson | 5.70 | Research potential attorney representation for J. Ashcroft in Pennsylvania; correspondence with M. Watsula concerning same; review and analyze updated consolidated case chronology |
| 01/24/18 | M A Watsula | 5.50 | Teleconferences with ArcLight, J. Ashcroft, and S. Turner regarding depositions; draft letter to J. Ashcroft regarding same; review J. Ashcroft deposition outline and preparation materials; correspondence with S. Turner regarding same |
| 01/24/18 | E A Parvis | .30 | Telephone conference with R. Johnson regarding language |
| 01/24/18 | M P Valenti | .80 | Review deposition outline for J. Ashcroft, pull and summarize five most interesting documents, and forward to R. Johnson |
| 01/24/18 | B J Nowak | .20 | Review and file pleadings to the share drive folder |
| 01/25/18 | S A Turner | 1.00 | Review separation agreement for J. Ashcroft; review and revise draft letter to J. Ashcroft |
| 01/25/18 | R E Johnson | 3.70 | Review and analyze updated consolidated case chronology; review and analyze J. Barley and P. Vickers engagement letters, correspondence with E. Parvis concerning same |
| 01/25/18 | M A Watsula | 4.70 | Edit letter to J. Ashcroft regarding depositions; review JPE 8K; review J. Ashcroft deposition outline and preparation materials; edit joint motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same |
| 01/25/18 | E A Parvis | 1.10 | Draft engagement letters for J. Patrick Barley and Peter Vickers |
| 01/25/18 | M P Valenti | 1.50 | Review documents tagged as potentially interesting in Schmitz, Forster, Squire, and ABR (roll-off) productions, determining whether each should be included in master chronology |
| 01/25/18 | B J Nowak | .20 | Review and file pleadings to the share drive folder |
| 01/26/18 | S A Turner | .30 | Email C. Miller regarding message to J. Ashcroft; confer with M. Watsula regarding motion to adjourn discovery deadlines; review language for draft motion; review draft correspondence with opposing counsel regarding representation of J. Ashcroft |
| 01/26/18 | R E Johnson | 1.30 | Review and analyze updated consolidated case chronology |
| 01/26/18 | M A Watsula | 3.90 | Review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; review Barclays documents; correspondence with C. Lockwood regarding subpoena to Limetree; review complaints related to same |
| 01/26/18 | M P Valenti | 4.00 | Review documents tagged as potentially interesting in Schmitz, Forster, Squire, and ABR (roll-off) productions, determining whether each should be included in master chronology |
| 01/27/18 | M P Valenti | 3.00 | Review documents tagged as potentially interesting in Schmitz, Forster, Squire, and ABR (roll-off) productions, determining whether each should be included in master chronology; begin incorporating new documents into master chronology |
| 01/29/18 | S A Turner | .20 | Confer with M. Watsula regarding to-do items; review revised joint moiton to adjourn discovery deadlines |
| 01/29/18 | R E Johnson | 2.60 | Review and analyze consolidated case chronology; correspondence with M. Valenti and B. Nowak concerning same |
| 01/29/18 | M A Watsula | 2.20 | Edit joint motion to extend discovery deadlines; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with C. Miller, S. Turner, and ABR regarding same; edit common interest agreement; |
| 01/29/18 | M P Valenti | 2.70 | Incorporate new documents into master chronology |
| 01/30/18 | S A Turner | .10 | Confer with M. Watsula regarding scheduling of depositions |
| 01/30/18 | R E Johnson | 3.10 | Review and analyze consolidated case chronology; correspondence with M. Valenti and B. Nowak concerning same |
| 01/30/18 | M A Watsula | 2.70 | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; correspondence with A. Banks and ABR regarding Curtis Mallet production; review subpoena notices |
| 01/30/18 | B J Nowak | 4.40 | Review and file pleadings to the share drive folder; begin creating chart of all cited document identification numbers within the updated chronology index; conference call with R. Johnson |
| 01/31/18 | R E Johnson | 3.30 | Review and analyze consolidated case chronology; correspondence with M. Valenti and B. Nowak concerning same; correspondence with C. Lockwood concerning outstanding S. Cassinelli subpoena |
| 01/31/18 | M A Watsula | 3.50 | Review and edit Vickers and Barley deposition outlines; review discovery orders; correspondence with S. Turner regarding same; edit common interest agreement; correspondence with C. Miller regarding same |
| 01/31/18 | B J Nowak | 4.40 | Review and file pleadings to the share drive folder;continue creating chart of all cited document identification numbers within the updated chronology index; conference call with R. Johnson; organize all prefix document identification numbers in alphabetical and number order; submit export request to CDS vendor |
| 02/01/18 | B G Connelly | .30 | Review orders regarding motion to transfer; telephone conference with S. Turner regarding same and next steps |
| 02/01/18 | S A Turner | 2.10 | Correspond with M. Watsula regarding deposition scheduling; email C. Miller regarding representation of former Arclight employees; review magistrate judge ruling on renewed motion to transfer; update C. Miller regarding same and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | possibility of petitioning for mandamus; correspond with C. Miller regarding representation of former employees |
| 02/01/18 | R E Johnson | 2.60 | Review and analyze magistrate ruling on Plaintiff's motion to strike; review and analyze Third Circuit jurisprudence regarding mandamus petitions based on undue delay |
| 02/01/18 | M A Watsula | 3.00 | Review and edit Vickers and Barley deposition outlines; review order on motion to transfer; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions |
| 02/01/18 | M P Valenti | .20 | Conference with R. Johnson on additional mandamus research following court's order denying motion to transfer |
| 02/01/18 | B J Nowak | 2.60 | Create deposition discovery case summary regarding Vickers, Barley and Ashcroft; download all export documents from vendor CDS's ftp site; begin creating an electronic version of all case chronology documents cited within the chronology index; assemble, verify and rename all electronic documents in order of the chronology index |
| 02/02/18 | S A Turner | .60 | Review correspondence with opposing counsel; confer with M. Watsula regarding same; correspond with client regarding witnesses needing representation; call with P. Barley regarding engaging Latham; call with M. Watsula regarding follow-up |
| 02/02/18 | R E Johnson | 2.70 | Review and analyze Third Circuit jurisprudence regarding mandamus petitions based on undue delay; correspondence with M. Watsula and B. Nowak regarding deposition of former ArcLight and JP Energy employees |
| 02/02/18 | M A Watsula | 3.20 | Review and edit Lazard deposition outlines; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions; teleconference with P. Barley regarding depositions; edit P. Barley engagement letter |
| 02/02/18 | M P Valenti | 2.20 | Conduct additional case law research regarding availability of mandamus under our facts |
| 02/02/18 | B J Nowak | 9.60 | Creating an electronic version of all case chronology documents cited within the chronology |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | index; assemble, verify and rename all electronic documents in order of the chronology index; locate missing documents and coordinate exporting all documents from Relativity database; submit missing documents to R. Johnson and CDS |
| 02/03/18 | S A Turner | .10 | Review email correspondence; confer with M. Watsula regarding follow-up |
| 02/03/18 | M A Watsula | .80 | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status |
| 02/04/18 | S A Turner | .20 | Review emails from client |
| 02/04/18 | M A Watsula | 1.00 | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status; correspondence with S. Turner regarding action for declaratory relief |
| 02/05/18 | S A Turner | .40 | Confer with M. Watsula regarding mandamus research; review plaintiff's opposition to motion to compel interrogatory response; confer with M. Watsula regarding same |
| 02/05/18 | R E Johnson | 5.10 | Review and analyze research on filing mandamus in Third Circuit; correspondence with R. Jones and M. Watsula concerning same; review electronic binder of consolidated case chronology; correspondence with B. Nowak concerning same |
| 02/05/18 | M A Watsula | 1.20 | Prepare for and participate in teleconference with HOVIC counsel regarding limetree subpoena; correspondence with C. Lockwood regarding same |
| 02/05/18 | C R Jones | 4.50 | Telephone conference with R. Johnson regarding research relating to possible mandamus filing; review prior research conducted by M. Valenti regarding mandamus issue; conduct research into application of mandamus standard in cases of unreasonable delay; draft summary of research findings and forward to R. Johnson |
| 02/05/18 | B J Nowak | 3.20 | Review all export documents and assign tab numbers for electronic chronology binder correlating with the chronology index on the share drive; export documents from Relativity database; verify all electronic documents correlating with the chronology index; review and file pleadings to share drive folder |
| 02/06/18 | B G Connelly | 1.20 | Conference with team regarding recent order, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | outstanding discovery issues; conference call with client, team regarding same and strategy issues; conference call with team, client and insurers regarding case status, next steps |
| 02/06/18 | S A Turner | 3.10 | Review associate research on mandamus case law; review and respond to emails from client; confer with M. Watsula regarding scheduling issues, issues with Barley engagement letter; meet with B. Connelly to discuss litigation strategy; call with C. Miller and J. Erhard regarding same; call with insurer regarding same; call regarding follow-up plan with M. Watsula and B. Connelly |
| 02/06/18 | R E Johnson | 7.70 | Draft Motion to compel Reply; review electronic binder of consolidated case chronology; correspondence with B. Nowak concerning same; review and revise deposition outlines ABR principals and ArcLight and JP Energy personnel; correspondence with R. Schachne, R. Jones, and M. Valenti concerning same |
| 02/06/18 | M A Watsula | 3.30 | Research regarding mandamus; edit common interest agreement; meetings and teleconferences with B. Connelly, S. Turner, ArcLight, and insurers regarding case status and strategy; review ABR opposition to motion to compel; correspondence with S. Turner regarding same; correspondence with ABR and Lazard counsel regarding depositions; |
| 02/06/18 | M W Jin | .30 | Call with R. Johnson regarding deposition outline |
| 02/06/18 | C R Jones | .20 | Telephone conference with R. Johnson regarding updates to deposition outlines; telephone conference with M. Watsula regarding additional research on mandamus issue |
| 02/06/18 | R M Schachne | 3.60 | Call with R. Johnson regarding updated deposition outlines (0.3); begin updating deposition outlines based on updated case chronology (3.3) |
| 02/06/18 | M P Valenti | .20 | Confer with R. Johnson on updating JPE deposition outlines |
| 02/06/18 | B J Nowak | 1.20 | Review all hard copy documents regarding the Lazard chronology binders; verify correlation to chronology index |
| 02/06/18 | R L Kohn | 2.40 | Research procedure for seeking conference concerning deposition scheduling; review District Virgin Islands cases for successful motions or letter |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | requests for conferences on discovery issues for M. Watsula; research non-party subpoena-related motion discovery requirements |
| 02/07/18 | S A Turner | .90 | Call with Lazard counsel regarding rescheduling of depositions; call with P. Vickers regarding arranging representation; meet with M. Watsula to discuss variety of to-do items |
| 02/07/18 | R E Johnson | 7.80 | Review electronic binder of consolidated case chronology; correspondence with B. Nowak concerning same; correspondence with A. Meinhold concerning condensed consolidated case chronology for client; review and revise Motion to Compel Reply |
| 02/07/18 | M A Watsula | 2.20 | Research regarding mandamus; teleconferences with P. Vickers and Lazard counsel regarding depositions; correspondence with insurers regarding common interest agreement |
| 02/07/18 | C R Jones | 5.10 | Conduct research into application of irreparable harm standard to writs of mandamus in Third Circuit and other federal circuits; conduct research into grants of writs of mandamus in privilege and other related contexts in the Third Circuit and other federal circuits; draft summary of research findings and forward to M. Watsula; review and update deposition outlines for Larry Ornstein to include and add questions regarding latest documents added to case chronology |
| 02/07/18 | A C Clark | .20 | Teleconference with R. Johnson regarding development of summary chronology for client (0.2) |
| 02/07/18 | R M Schachne | 6.30 | Continue updating deposition outlines for J. Thomas and R. Moore to include documents from updated case chronology |
| 02/07/18 | B J Nowak | 8.20 | Review all hard copy documents regarding the Lazard chronology binders; verify correlation to chronology index; tab number all electronic Lazard documents; create an internal and external version of Lazard chronology documents; begin creating index of Lazard chronology documents |
| 02/08/18 | R E Johnson | 6.80 | Review and revise Motion to Compel Reply; correspondence with A. Meinhold regarding supplemental research for Motion to Compel Reply; review and revise consolidated case chronology |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/08/18 | M A Watsula | 2.80 | Edit reply in support of motion to compel; correspondence with R. Johnson regarding same; review mandamus research |
| 02/08/18 | A C Clark | 5.70 | Continue to draft condensed outline tracking major developments and facts (3.0); incorporate representative document examples into same (0.9); teleconference with R. Johnson regarding research for draft reply regarding motion to compel (0.3); review motion to compel briefing and research case law for arguments in opposition to plaintiff's claim of undue burden (1.5) |
| 02/08/18 | R M Schachne | 8.10 | Continue updating deposition outlines for J. Thomas, R. Moore, and Lazard individuals to include documents from updated case chronology |
| 02/08/18 | B J Nowak | 3.90 | Continue and update index of Lazard chronology documents |
| 02/09/18 | S A Turner | .40 | Phone call with opposing counsel regarding deposition dates; confer with M. Watsula regarding deposition preparation |
| 02/09/18 | R E Johnson | 6.00 | Correspondence with A. Meinhold regarding supplemental research for Motion to Compel Reply; review and revise consolidated case chronology |
| 02/09/18 | M A Watsula | 3.90 | Edit reply in support of motion to compel; review undue burden research |
| 02/09/18 | R M Schachne | 6.30 | Continue updating deposition outlines for J. Thomas, R. Moore, and Lazard individuals to include documents from updated case chronology and send to R. Johnson for review |
| 02/11/18 | C R Jones | 1.20 | Review and update deposition outlines for Jake Erhard and Lucius Taylor to include and add questions regarding latest documents added to case chronology |
| 02/11/18 | A C Clark | .60 | Revise condensed case chronology per R. Johnson comments (0.6) |
| 02/11/18 | M P Valenti | 3.60 | Review important documents that have been added to case chronology since prior drafts of J. Ashcroft, P. Vickers, and J.P. Barley depositions outlines; update deposition outlines accordingly |
| 02/12/18 | S A Turner | .20 | Confer with M. Watsula regarding deposition scheduling |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/12/18 | R E Johnson | 5.50 | Review and revise consolidated case chronology; correspondence with M. Valenti concerning same |
| 02/12/18 | M A Watsula | 2.40 | Correspondence with ArcLight and ABR regarding depositions; draft opposition to Limetree subpoena; |
| 02/12/18 | C R Jones | 3.30 | Review and update deposition outlines for Jake Erhard and Lucius Taylor to include and add questions regarding latest documents added to case chronology |
| 02/12/18 | A C Clark | .20 | Finalized condensed case chronoloy (0.2) |
| 02/13/18 | S A Turner | .30 | Confer with M. Watsula regarding deposition scheduling and preparation |
| 02/13/18 | R E Johnson | 6.90 | Correspondence with document review team regarding upcoming deposition and discovery schedule; correspondence with C. Lockwood regarding outstanding ABR consultant subpoenas; review and revise F. McIntosh deposition outline |
| 02/13/18 | M A Watsula | 2.90 | Correspondence with S. Turner, ArcLight, and ABR regarding depositions; meetings and correspondence with R. Baasch regarding mandamus petition; edit common interest agreement with insurers |
| 02/13/18 | R S Baasch | 2.40 | Meeting with M. Watsula regarding strategy for petition for mandamus; review record in district court in preparation for drafting petition |
| 02/13/18 | M W Jin | .20 | Review responses to discovery requests |
| 02/13/18 | R M Schachne | 1.70 | Call with R. Johnson (0.2); update case chronology to provide summary of ABR notes from government approval hearings (0.9); update J. Thomas deposition outline based on additional hearing notes (0.6) |
| 02/13/18 | P L De Coteau | .80 | Research mandamus petition samples |
| 02/14/18 | S A Turner | .10 | Correspond with counsel for J. Ashcroft regarding case background; confer with M. Watsula regarding various to-do items |
| 02/14/18 | R E Johnson | 2.90 | Review and revise F. McIntosh deposition outline |
| 02/14/18 | M A Watsula | 2.00 | Edit reply in support of motion to compel; correspondence with R. Baasch regarding mandamus; correspondence with P. Barley and P. Vickers regarding depositions; review deposition outlines |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/14/18 | R S Baasch | .80 | Review district court materials and conduct research regarding petition for mandamus |
| 02/14/18 | B J Nowak | 3.90 | Search and add documents to the Lazard electronic chronology on the share drive; place all electronic documents in chronological date order; revise index of Lazard key documents binders; re-tab all electronic documents according to updated index; coordinate formatting excel spreadsheet |
| 02/15/18 | S A Turner | .80 | Review Ashcroft materials for call with Ashcroft counsel; call with Ashcroft counsel regarding case background and deposition scheduling; discuss motion to compel interrogatory responses with M. Watsula |
| 02/15/18 | R E Johnson | 5.10 | Correspondence with document review regarding delivery and organization of deposition outlines and associated binders; review and revise E. Schwartz deposition outline |
| 02/15/18 | M A Watsula | 1.20 | Review deposition outlines; teleconference with J. Ashcroft counsel |
| 02/15/18 | R S Baasch | 5.40 | Research mandamus case law and forum selection clause case law for mandamus petition |
| 02/15/18 | C R Jones | 2.40 | Telephone conference with R. Baasch; telephone conference with R. Johnson; conduct research into application of irreparable harm standard in cases in 3rd Circuit mandamus cases |
| 02/15/18 | B J Nowak | 2.90 | Search and add additional documents to the D. Fordyce electronic chronology on the share drive; place all electronic documents in chronological date order; create index of D. Fordyce documents binders; tab all electronic documents according to updated index numbering |
| 02/16/18 | S A Turner | 1.10 | Review and revise draft reply brief regarding motion to compel interrogatory response |
| 02/16/18 | R E Johnson | 6.60 | Review and analyze Virgin Islands legislative hearings on ArcLight Operating Agreement; revise and revise E. Schwartz deposition outline; correspondence with R. Jones and M. Valenti concerning same |
| 02/16/18 | M A Watsula | 1.90 | Edit reply in support of motion to compel |
| 02/16/18 | R S Baasch | 2.50 | Begin drafting mandamus petition |
| 02/16/18 | C R Jones | 5.30 | Telephone conference with R. Johnson regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | deposition outlines; prepare binders and organize documents in deposition outlines; conduct research into irreparable harm in denials of venue transfer; conduct follow up research regarding mandamus issue; confer with vendor to provide documents for deposition outlines |
| 02/16/18 | M P Valenti | 1.40 | Compile electronic binders of documents corresponding to deposition outlines for J. Ashcroft, P. Vickers, and J.P. Barley |
| 02/16/18 | B J Nowak | 4.70 | Assemble additional documents for D. Fordyce binder; place in chronological date order; update index; update index with chronology summary; renumber all electronic documents according to updated index |
| 02/17/18 | R E Johnson | 9.40 | Review and revise E. Schwartz deposition outline; review various ArcLight presentations and models on the Hovensa facility |
| 02/17/18 | R S Baasch | 5.70 | Draft mandamus petition to Third Circuit |
| 02/18/18 | R E Johnson | 6.00 | Review and revise E. Schwartz and J. Erhard deposition outlines |
| 02/18/18 | R S Baasch | 5.10 | Draft petition for mandamus in Third Circuit |
| 02/18/18 | M P Valenti | 1.50 | Review documents related to J. Ashcroft's testimony before USVI Senate and update deposition outline accordingly |
| 02/19/18 | R E Johnson | 6.60 | Review and revise E. Schwartz and J. Erhard deposition outlines |
| 02/19/18 | M A Watsula | 1.50 | Edit reply in support of motion to compel; review mandamus petition |
| 02/19/18 | R S Baasch | 4.40 | Finish first draft of petition for mandamus and forward the same to M. Watsula |
| 02/19/18 | C R Jones | 7.30 | Review meeting minutes from testimony before US Virgin Islands Senate; review notes relating to testimony before US Virgin Islands Senate produced by ABR; revise deposition outlines for J. Erhard and L. Taylor to include questions relating to ArcLight's testimony before US Virgin Islands Senate; conduct research into issues relating to irreparable harm in the mandamus context; conduct research to distinguish negative case law; draft summary of research and forward to R. Baasch |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/20/18 | S A Turner | .30 | Confer with counsel for J. Ashcroft regarding deposition scheduling and planning; review email from client regarding possible ED Tex litigation; confer with M. Watsula regarding same |
| 02/20/18 | R E Johnson | 6.40 | Review and revise L. Taylor and J. Erhard deposition outlines; correspondence with R. Jones concerning same |
| 02/20/18 | M A Watsula | 2.60 | Edit and arrange for filing of reply in support of motion to compel; correspondence with R. Baasch and S. Turner regarding mandamus; correspondence with ArcLight regarding TX action |
| 02/20/18 | R S Baasch | 1.20 | Incorporate M. Watsula edits to draft petition for mandamus |
| 02/20/18 | R M Schachne | 2.60 | Revise R. Moore deposition outline and send to R. Johnson for review (1.3); review E. Schwartz outline and send edits to R. Johnson (0.7); call with R. Johnson to discuss review of lazard index (0.3); begin reviewing lazard documents and index and revise to match chronology (0.3) |
| 02/20/18 | L A Best | 1.00 | Reviewed and e-filed: REPLY to Opposition to Motion re 157 Response filed by Defendants JP Energy Partners, LP, arclight capital partners, LLC. (Attachments: # 1 Exhibit A) (Watsula, Michael) |
| 02/21/18 | S A Turner | 1.10 | Review draft mandamus motion; confer with associates regarding same |
| 02/21/18 | R E Johnson | 5.90 | Review and revise J. Erhard, E. Schwartz, and L. Taylor deposition outlines; correspondence with R. Jones and R. Schachne concerning binders for same |
| 02/21/18 | M A Watsula | 3.40 | Review and edit deposition outlines; edit and serve objection to Limetree subpoena |
| 02/21/18 | R S Baasch | 1.80 | Review and incorporate S. Turner suggestions to draft mandamus petition; research regarding public interests factors and forum selection clause enforceability |
| 02/21/18 | C R Jones | 6.80 | Revise deposition outlines for J. Erhard and L. Taylor to conform with comments by R. Johnson; telephone conference with R. Johnson regarding deposition preparation; proof deposition outlines for J. Erhard and L. Taylor for consistency and accuracy; identify and download production versions of relevant documents referenced in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | deposition outlines for J. Erhard and L. Taylor to prepare deposition binder |
| 02/21/18 | R M Schachne | 1.90 | Continue reviewing documents to be produced to Lazard and revise index of documents and send revised index to R. Johnson for review |
| 02/21/18 | M P Valenti | 3.70 | Confer with R. Johnson on creating binders of J. Ashcroft documents, one for Reed Smith and another for LW's use; review latest draft of J. Ashcroft deposition outline and update with several new entries; coordinate with B. Nowak on creating index of documents and preparing binders |
| 02/21/18 | B J Nowak | .20 | Review and file pleadings to the share drive folder |
| 02/21/18 | B J Nowak | 1.20 | Create index of Jerry Ashford documents regarding deposition outline |
| 02/21/18 | L A Best | 1.00 | Drafted 3rd Circuit admission applications for S. Turner, M. Watsula and R. Baasch |
| 02/22/18 | S A Turner | 1.00 | Review associate research for mandamus petition; confer with associates regarding revision of draft |
| 02/22/18 | R E Johnson | 4.70 | Review and revise F. McIntosh deposition outline; correspondence with R. Schachne concerning same |
| 02/22/18 | M A Watsula | 5.90 | Review and edit deposition preparation outlines; correspondence with R. Johnson regarding same; correspondence with ArcLight regarding depositions |
| 02/22/18 | R S Baasch | 3.50 | Research regarding case law on forum selection clause scope vs. validity; incorporate S. Turner edits regarding merits of forum selection clause argument |
| 02/22/18 | C R Jones | 1.40 | Revise deposition outlines for J. Erhard and L. Taylor to reflect comments by R. Johnson; telephone conference with R. Johnson regarding deposition outlines for J. Erhard and L. Taylor; review documents provided via secure transfer by vendor |
| 02/22/18 | R M Schachne | 7.20 | Continue revising index of Lazard documents based on R. Johnson revisions (3.1); incorporate M. Watsula edits in E. Schwartz deposition outline (1.5); incorporate M. Watsula edits in L. Taylor outline (0.8); incorporate M. Watsula edits in J. Erhard outline (0.8); send revised outlines to B. Nowak to prepare deposition binders (0.2); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | F. McIntosh outline and send to R. Johnson for review (0.7) |
| 02/22/18 | B J Nowak | 2.50 | Begin creating the J. Ashford index of detail descriptions of each document/attachments within the outline |
| 02/22/18 | B J Nowak | 6.40 | Search and pull all cited documents from E. Schwartz deposition outline onto the share drive folder; coordinate with N. Sagara for assistance in pulling all of L. Taylor's deposition outline documents; review and file pleadings on the share drive; calendar re-notice of depositions and file notices; search and pull all cited documents from J. Erhard deposition outline onto the share drive folder; update E. Schwartz and J. Erhard deposition outlines; coordinate formatting excel spreadsheets into pdf format; create cover and spine covers for all binders; coordinate processing all L. Taylor, E. Schwartz and J. Erhard deposition binder for duplication |
| 02/22/18 | N L Sagara | 5.40 | Isolate documents cited in Taylor deposition outline, assign tab numbers, rename PDFs, and arrange for printing of binders for R. Schachne |
| 02/23/18 | S A Turner | 2.90 | Review and revise second draft of mandamus petition |
| 02/23/18 | R E Johnson | .60 | Correspondence with R. Schahcne concerning Lazard key documents binder |
| 02/23/18 | M A Watsula | 4.20 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor |
| 02/23/18 | C R Jones | .40 | Confer with R. Schachne regarding outstanding questions on L. Taylor deposition outline; review documents referenced in L. Taylor's deposition outline to confirm consistency with questions posed in outline |
| 02/23/18 | R M Schachne | 5.10 | Conduct quality check of deposition binders for E. Schwartz, J. Erhard, and L. Taylor (2.5); revise F. McIntosh outline (0.7); deliver binders to M. Watsula (0.1); assist B. Nowak in preparing deposition binder for F. McIntosh (1.0); conduct quality check of F. McIntosh deposition binder and deliver to M. Watsula (0.8) |
| 02/23/18 | B J Nowak | 6.00 | Continue the J. Ashford index of detail descriptions of each document/attachments within the outline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/23/18 | B J Nowak | 3.50 | Pull all electronic production documents from F. McIntosh deposition outline onto the share drive folder; update deposition outline of F. McIntosh; coordinate processing F. McIntosh deposition binder for duplication; coordinate updating L. Taylor's outline, electronic binder and hard copies; upload formatted excel spreadsheet of E. Schwartz's deposition documents to the share drive folder; review and file deposition notification to discovery files; calendar new depositions in outlook |
| 02/23/18 | N L Sagara | .80 | Telephone conference with B. Nowak; update Lucius Taylor binders for R. Schachne |
| 02/24/18 | S A Turner | 1.20 | Review and revise draft mandamus petition; correspond with associates regarding related research |
| 02/24/18 | R S Baasch | .40 | Email S. Turner regarding Third Circuit mandamus case law |
| 02/25/18 | S A Turner | .70 | Continue revising mandamus petition |
| 02/26/18 | B G Connelly | .20 | Review discovery ruling; emails with team regarding same and next steps |
| 02/26/18 | S A Turner | .70 | Meet with R. Baasch regarding mandamus petition; review magistrate judge order regarding motion to compel; confer with M. Watsula regarding discovery issues |
| 02/26/18 | R E Johnson | 3.60 | Correspondence with R. Schachne concerning Lazard deposition kit; correspondence with M. Valenti concerning J. Ashcroft deposition kit; review and analyze condensed case chronology; review and analyze Court ruling on motion to compel supplemental discovery responses |
| 02/26/18 | M A Watsula | 4.20 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; edit common interest agreement; review order on motion to compel; correspondence with ArcLight and S. Turner regarding same |
| 02/26/18 | R S Baasch | .80 | Prepare for and meet with S. Turner regarding petition for mandamus |
| 02/26/18 | C R Jones | 3.90 | Review case chronology for documents to include in condensed case chronology; review and revise condensed case chronology to be distributed to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | client for preparation ahead of depositions |
| 02/26/18 | R M Schachne | 1.70 | Revise Lazard index (1.2); begin making revisions to C. Miller document chronology (0.5) |
| 02/26/18 | M P Valenti | 2.80 | Prepare index of J. Ashcroft documents to be sent to Reed Smith; update J. Ashcroft deposition outline |
| 02/26/18 | B J Nowak | 2.20 | Assemble, coordinate and submit revise versions of L. Taylor, J. Erhard, E. Schwartz and F. McIntosh (external) electronic binders for printing; submit revise deposition outlines for printing |
| 02/26/18 | N L Sagara | .10 | Regenerate and send external binder cover and spine to B. Nowak |
| 02/27/18 | S A Turner | .80 | Confer with M. Watsula regarding adjournment of depositions; call with C. Miller regarding questions about case status; call with opposing counsel regarding adjournment of depositions; confer with M. Watsula regarding next steps |
| 02/27/18 | R E Johnson | 4.20 | Review and revise J. Ashcroft deposition outline; review and revise condensed case chronology; correspondence with M. Watsula and R. Jones concerning same |
| 02/27/18 | M A Watsula | 2.10 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; correspondence with ABR regarding depositions; teleconference with C. Miller regarding case strategy |
| 02/27/18 | R S Baasch | 4.40 | Revise petition for mandamus to incorporate S. Turner edits and suggestions |
| 02/27/18 | C R Jones | 4.30 | Review and revise condensed case chronology to be distributed to client for preparation ahead of depositions; confer with R. Johnson regarding updates to condensed case chronology; update documents to be included in condensed chronology binder; proofread and confirm accuracy of condensed case chronology |
| 02/27/18 | R M Schachne | 1.20 | Review additional deposition binder materials and deliver to M. Watsula |
| 02/27/18 | M P Valenti | .20 | Review R. Johnson's edits to J. Ashcroft deposition outline |
| 02/27/18 | B J Nowak | .10 | Review and file pleading to the share drive folder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/28/18 | B G Connelly | .30 | Emails and office conference with S. Turner and M. Watsula regarding discovery dispute |
| 02/28/18 | S A Turner | 2.60 | Review letter from opposing counsel regarding depositions; confer with B. Connelly and M. Watsula regarding same; call with G. Rhea regarding local practice questions; call with C. Miller regarding depositions; review and revise draft motion to quash depositions |
| 02/28/18 | R E Johnson | 3.80 | Review and analyze ABR deposition demand letter; review and analyze precedent emergency protective orders; organize deposition preparation video conference; correspondence with M. Watsula and C. Lockwood concerning same |
| 02/28/18 | M A Watsula | 7.20 | Correspondence with ArcLight and S. Turner regarding depositions; edit deposition preparation materials for E. Schwartz; draft motion for protective order; case law research regarding same; teleconference with local counsel regarding same |
| 02/28/18 | R M Schachne | 4.00 | Conduct research pertaining to protective order and reschedulng depositions and send research to M. Watsula for review |
| 02/28/18 | M P Valenti | 1.50 | Incorporate R. Johnson's edits to J. Ashcroft deposition outline |
| 02/28/18 | J L Bengels | .70 | Provide procedural guidance, applicable rules, case law and precedent regarding emergency motion for protective order, for R. Johnson |
| 02/28/18 | B J Nowak | 2.10 | Assemble and coordinate printing out all deposition preparation internal binders of E. Schwartz, F. McIntosh, J. Erhard and L. Taylor |
| 03/01/18 | B G Connelly | .20 | Review order regarding deposition; office conference with S. Turner regarding same |
| 03/01/18 | S A Turner | 1.00 | Review and respond to associate research for motion for protective order; review and revise second draft of motion; confer with associates regarding same; email client copy of motion |
| 03/01/18 | R E Johnson | 6.80 | Prepare for and participate in deposition preparation sessions with E. Schwartz and F. McIntosh; correspondence with M. Watsula concerning same |
| 03/01/18 | M A Watsula | 8.30 | Deposition preparation meetings with C. Miller, R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | Johnson, E. Schwartz, and F. McIntosh; edit motion for protective order; review district court order on briefing schedule for same; correspondence with S. Turner and R. Schachne regarding reply in support of same; review deposition preparation outlines for J. Erhard and L. Taylor |
| 03/01/18 | C R Jones | 1.60 | Conduct research into case law granting protective orders where discovery requests have not be complied with |
| 03/01/18 | R M Schachne | 5.40 | Review cases sent by S. Turner and reply to correspondence from S. Turner (1.3); assist M. Watsula in filing protective order; draft proposed order to include in filing (1.1); look into local rules and send infomration to S. Turnery (0.3); coordinate with managing attorney's office to prepare for reply filing (0.3) |
| 03/01/18 | M P Valenti | 2.80 | Update J. Ashcroft outline deposition with final edits from R. Johnson in preparation to send to M. Watsula |
| 03/01/18 | J L Bengels | .30 | Review motion for a protective order as to form and provide procedural guidance, for R. Schachne |
| 03/01/18 | B J Nowak | .10 | Review and file pleadings on the share drive folder |
| 03/01/18 | G Telesfort | .50 | Electronic filing of an emergency motion in the virgin island district court 15-cv-0071 |
| 03/02/18 | S A Turner | 3.50 | Draft reply to ABR's opposition to motion to stay depositions; confer with associates regarding same |
| 03/02/18 | R E Johnson | 4.90 | Prepare for and participate in deposition preparation sessions with L. Taylor and J. Erhard; correspondence with M. Watsula concerning same |
| 03/02/18 | M A Watsula | 6.80 | Deposition preparation meetings with C. Miller, R. Johnson, J. Erhard and L. Taylor; review ABR opposition to motion for protective order; edit and arrange for filing of same; correspondence with R. Schachne and S. Turner regarding same |
| 03/02/18 | R M Schachne | 1.60 | Conduct additional research into need for all information prior to depositions (0.7); call with S. Turner and M. Watsula to discuss ABR opposition (0.3); coordinate with G. Telesfort to arrange for filing of reply (0.2); make revisions to reply brief based on S. Turner comments (0.4) |
| 03/02/18 | B J Nowak | .60 | Review and file pleadings on the share drive folder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/02/18 | G Telesfort | .50 | Electronic filing of an reply in further support of an emergency motion in the virgin island district court 15-cv-0071 |
| 03/04/18 | S A Turner | .40 | Correspond with opposing counsel regarding deposition dates in light of court order |
| 03/05/18 | S A Turner | 5.80 | Review and revise draft mandamus petition; meet with associate regarding same; confer with M. Watsula regarding discovery issues |
| 03/05/18 | R E Johnson | 2.10 | Correspondence with document review team regarding deposition schedules; correspondence with R. Schachne concerning Lazard key documents binder |
| 03/05/18 | R S Baasch | 2.40 | Meet with S. Turner to discuss final revisions to mandamus petition; revise mandamus petition to incorporate S. Turner suggestions; research need for transfer to accommodate settlement discussions |
| 03/05/18 | R M Schachne | .80 | Call with R. Johnson (0.2); modify Lazard index to reflect proper bates ranges (0.6) |
| 03/05/18 | B J Nowak | .60 | Review and file pleadings on the share drive folder; cancel deposition outlook calendar events |
| 03/06/18 | M A Watsula | 1.20 | Correspondence with C. Miller regarding case status and mandamus; correspondence with R. McCaffrey and S. Turner regarding depositions; call with J. Ashcroft counsel regarding same; |
| 03/07/18 | S A Turner | .20 | Review and revise draft mandamus petition; confer with associates regarding relevant research |
| 03/07/18 | M A Watsula | .80 | Correspondence with R. McCaffrey, S. Turner, and Lazard counsel regarding depositions |
| 03/08/18 | S A Turner | .10 | Confer with M. Watsula regarding draft mandamus petition |
| 03/08/18 | R E Johnson | 3.20 | Review and revise updated J. Ashcroft deposition outline |
| 03/08/18 | M A Watsula | 2.50 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; |
| 03/09/18 | S A Turner | 1.90 | Review and revise draft mandamus petition; correspond with client regarding same; confer with M. Watsula regarding planning for mediation, mandamus filing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/09/18 | R E Johnson | 4.60 | Draft emergency motion for protective order for J. Ashcroft; correspondence with M. Watsula concerning same; review updated J. Ashcroft deposition outline |
| 03/09/18 | M A Watsula | 2.50 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; |
| 03/09/18 | A C Clark | .50 | Teleconference with R. Johnson regarding potential motion relating to mediation (0.3); review local rules relating to appointment of mediator (0.2) |
| 03/09/18 | B J Nowak | .30 | Review and file pleadings on the share drive folder |
| 03/10/18 | R S Baasch | .80 | Research additional irreparable harm arguments for petition for mandamus |
| 03/11/18 | R S Baasch | .30 | Email S. Turner regarding irreparable harm case law in petition for mandamus |
| 03/12/18 | B G Connelly | 1.90 | Review and revise draft mandamus petition; office conference with M. Watsula regarding discovery dispute |
| 03/12/18 | S A Turner | 2.50 | Review comments on mandamus petition from client and B. Connelly; conference call with client and G. Rhea regarding mandamus petition and mediation; review and revise draft motion to stay Ashcroft depositions |
| 03/12/18 | R E Johnson | 3.30 | Review and finalize J. Ashcroft deposition preparation binder; correspondence with M. Watsula and M. Valenti concerning same |
| 03/12/18 | M A Watsula | 4.70 | Edit and file motion for protective order; edit mandamus petition; teleconference with ArcLight and G. Rhea regarding same; correspondence with Ashcroft counsel regarding deposition |
| 03/12/18 | R S Baasch | 2.10 | Incorporate client edits and B. Connelly edits into petition for mandamus |
| 03/12/18 | M P Valenti | 3.80 | Collect documents related to J. Ashcroft deposition to provide to Reed Smith LLP and prepare binders of same |
| 03/12/18 | B J Nowak | 3.80 | Revise J. Ashcroft index for Reed Smith; coordinate formatting excel spreadsheets; review and file pleadings to share drive folder; revise J. Ashcroft index for Reed Smith as well as electronic documents; submit for duplication |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/12/18 | B J Nowak | 1.00 | Search and assemble all docket and non-docket documents cited within the petition for mandamus for the appendix |
| 03/12/18 | G Telesfort | .50 | Electronic filing of an emergency motion in the virgin island district court 15-cv-0071 |
| 03/13/18 | B G Connelly | .20 | Review order regarding protective order; emails with team regarding same |
| 03/13/18 | S A Turner | .30 | Review magistrate judge's order on stay motion; review and revise draft mandamus petition |
| 03/13/18 | R E Johnson | 2.10 | Review and finalize J. Ashcroft deposition preparation binder; correspondence with M. Watsula and M. Valenti concerning same; review and revise J. Ashcroft deposition outline |
| 03/13/18 | M A Watsula | 2.40 | Edit mandamus petition; edit common interest agreement with insurers and arrange for execution of same |
| 03/13/18 | R S Baasch | 1.10 | Review B. Nowak draft of appendix for mandamus petition; coordinate with managing attorneys office regarding filing petition for mandamus |
| 03/13/18 | B J Nowak | 1.50 | Review and file an order to the share drive folder; review copy sets of Ashcroft for accuracy; inventory deposition preparation binders of E. Schwartz, L. Taylor, F. McIntosh and J. Erhard and submit to records for filing |
| 03/13/18 | B J Nowak | 2.20 | Create appendix for Defendants' Petition for Mandamus; assemble all documents; download and format case docket sheet; revise appendix for Defendants' Petition for Mandamus and update supporting documents |
| 03/14/18 | B G Connelly | .50 | Emails with team regarding mandamus petition, new order from Mag. judge, response thereto |
| 03/14/18 | S A Turner | 5.80 | Review and revise draft mandamus petition; review 3rd Circuit admission paperwork; review magistrate judge's ruling on plaintiffs' motion for reconsideration; confer with Ashcroft counsel regarding same; draft renewed motion to stay Ashcroft deposition; confer with Ashcroft counsel and M. Watsula regarding same |
| 03/14/18 | R E Johnson | 2.00 | Review and analyze ABR motion for reconsideration and Court's order on same; draft Reed Smith declaration in support of renewed |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | motion for protective order |
| 03/14/18 | M A Watsula | 6.40 | Edit mandamus petition and correspondence with R. Baasch regarding same; review ABR motion for reconsideration and court order regarding same; draft and file renewed motion for protective order regarding deposition of J. Ashcroft |
| 03/14/18 | R S Baasch | 3.00 | Draft motion to supplement record and request for judicial notice for petition for mandamus; finalize appendix for mandamus petition and incorporate citations into brief; coordinate with managing attorneys office and appellate printer regarding cover for mandamus petition and service |
| 03/14/18 | B J Nowak | .90 | Review and file pleadings to share drive folder |
| 03/14/18 | B J Nowak | 5.20 | Revise appendix for Defendants' Petition for Mandamus; edit and assemble all documents; download all cases of authority to brief; cite check all cases of authority within petition brief; quote check all citations within the brief; make edits to the brief |
| 03/14/18 | D M Holland | 2.00 | Process rush check request for petition for writ of mandamus; confer with G. Telesfort, NY Accounting, GSO Accounting, and D. Allison regarding rush processing of same; prepare FedEx of same (2.0) |
| 03/14/18 | G Telesfort | .50 | Electronic filing of a renewed emergency motion in the virgin island district court 15-cv-0071 |
| 03/14/18 | G Telesfort | .90 | Research and review local rules regarding the requirements for filing a petition of mandamus and pulling of precedents in anticipation of an upcoming filing in the third circuit court of appeals |
| 03/15/18 | S A Turner | 3.30 | Correspond with client and G. Rhea regarding mandamus petition; confer with M. Watsula regarding renewed motion for protective order; review plaintiffs' opposition to renewed motion |
| 03/15/18 | R E Johnson | 6.10 | Correspondence with B. Nowak and M. Watsula concerning supplemental production to plaintiff; review and revise J. Ashcroft deposition preparation binder; review and analyze plaintiff's supplemental interrogatory responses; correspondence with CDS and internal eDiscovery team concerning same; review and analyze plaintiff's opposition to renewed motion for protective order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/15/18 | M A Watsula | 9.20 | Edit mandamus petition; review ABR opposition to motion for a protective order; draft reply in support of motion for a protective order; research regarding same; prepare for deposition of J. Ashcroft; |
| 03/15/18 | R S Baasch | .90 | Finalize petition for mandamus appendix citations; phone call with M. Watsula regarding next steps for petition for mandamus |
| 03/15/18 | A C Clark | .20 | Review ABR's supplemental response to Interrogatory #5 (0.2) |
| 03/15/18 | M P Valenti | 6.80 | Confer with M. Watsula on research related to briefing on protective order related to J. Ashcroft deposition; confer with R. Johnson on compiling and printing Ashcroft binders for S. Turner and M. Watsula; conduct case law research related to briefing on protective order for J. Ashcroft deposition; summarize results and circulate to M. Watsula and S. Turner |
| 03/15/18 | B J Nowak | 3.10 | Submit Ashcroft binder to S. Turner; create multiple copies of Ashcroft deposition preparation binders; update Ashcroft deposition chart, submit subpoena of Ashcroft to M. Watsula; bates stamp insurance policies for production; review and file pleadings on the share drive folder |
| 03/16/18 | B G Connelly | .20 | Review new order on depositions, emails with team regarding same |
| 03/16/18 | S A Turner | 2.00 | Review and revise draft reply on motion for protective order; confer with M. Watsula regarding deposition preparation of J. Ashcroft; review judge's order on protective order |
| 03/16/18 | R E Johnson | 5.40 | Prepare for and participate in deposition preparation session with J. Ashcroft; correspondence with M. Watsula concerning same; correspondence with document review team concerning alleged confidential information identified by plaintiff |
| 03/16/18 | M A Watsula | 7.70 | Edit and file Reply in support of motion for a protective order; review and produce insurance policies; witness preparation meeting with J. Ashcroft; edit J. Ashcroft deposition materials; |
| 03/16/18 | C R Jones | .40 | Telephone conference with R. Johnson regarding research into environmental diligence conducted by ArcLight |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/16/18 | M P Valenti | .90 | Review ABR's amended answer detailing allegedly confidential information disclosed to JPE/AL; confer with R. Johnson and R. Jones regarding additional tasks related to J. Ashcroft deposition preparation |
| 03/16/18 | J L Bengels | .70 | Review and electronically serve and file reply and affidavit, for M. Watsula |
| 03/16/18 | B J Nowak | .20 | Review and file order on share drive folder; cancel Ashcroft deposition calendar |
| 03/18/18 | C R Jones | .20 | Conduct search of USVI document production for any environmental reports produced by ArcLight relating to bid for Hovensa facility |
| 03/19/18 | S A Turner | 1.50 | Email C. Miller regarding mandamus petition; meet with M. Watsula regarding next steps in wake of supplemental interrogatory response and latest magistrate judge ruling; conduct final review of mandamus petition |
| 03/19/18 | R E Johnson | 4.60 | Review and analyze documents identified in ABR revised interrogatory responses; correspondence with CDS and document review team regarding review of alleged confidential information; review and analyze research by R. Jones regarding potential discovery related sanctions |
| 03/19/18 | M A Watsula | 3.70 | Review and edit mandamus petition; review ABR supplemental interrogatory response; meeting with S. Turner regarding same; correspondence with R. Johnson regarding same |
| 03/19/18 | R S Baasch | .40 | Phone call with M. Watsula regarding filing timing; email S. Turner regarding how to serve lower court |
| 03/19/18 | C R Jones | 2.10 | Search database to identify key documents prior to depositions; conduct research into issue regarding potential sanctions for failure to comply with discovery |
| 03/19/18 | E A Parvis | 4.20 | Telephone conference with R. Johnson regarding ABR's third supplemental response to interrogatories; review, analyze, and summarize all documents cited by ABR in third supplemental response for potentially confidential information |
| 03/19/18 | R M Schachne | .30 | Prepare for and attend call with R. Johnson to discuss next steps |
| 03/19/18 | M P Valenti | .40 | Call with R. Johnson, R. Jones, E. Parvis, and R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Schachne to discuss case updates and strategy moving forward with discovery and depositions; follow on call with R. Johnson to discuss additional review of documents for J. Ashcroft deposition preparation |
| 03/20/18 | S A Turner | .20 | Call with M. Watsula regarding mandamus petition; email C. Miller regarding same; confer with R. Baasch regarding filing of petition |
| 03/20/18 | R E Johnson | 4.90 | Review and analyze documents identified in ABR revised interrogatory responses; correspondence with CDS and document review team regarding review of alleged confidential information; review and analyze research by R. Jones regarding potential discovery related sanctions |
| 03/20/18 | M A Watsula | 2.20 | Review and edit mandamus petition; correspondence with C. Miller regarding same; review ABR supplemental interrogatory response; correspondence with R. Johnson regarding same |
| 03/20/18 | R S Baasch | 4.20 | Incorporate S. Turner final revisions to petition for mandamus; incorporate client 26.1 statement; update tables of contents and authorities; page proof petition for mandamus; review local rules to conform compliance for filing; review district court local rules to assess whether to contact judges' chambers and/or to send courtesy copies of petition for mandamus; supervise filing with managing attorneys office |
| 03/20/18 | C R Jones | 4.10 | Conduct research into possible sanctions for opponent's discovery failures; draft email summarizing findings for R. Johnson; conduct follow up research on sanctions issues after feedback from R. Johnson |
| 03/20/18 | A C Clark | .40 | Review documents identified as confidential information by ABR and apply relevant issue tags to same (0.4) |
| 03/20/18 | E A Parvis | 4.40 | Review, analyze, and summarize all documents cited by ABR in third supplemental response for potentially confidential information; review, analyze and summarize document productions to identify potential confidential information |
| 03/20/18 | R M Schachne | 1.40 | Begin reviewing documents designated as confidential information by abr |
| 03/20/18 | M P Valenti | 1.70 | Review documents identified by ABR as allegedly |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | containing confidential information, noting any documents relevant to J. Ashcroft deposition preparation |
| 03/20/18 | G Telesfort | .50 | Research and review FRAP rules regarding service and procedure for a petition of mandamus in response to query by R. Baasch |
| 03/21/18 | S A Turner | .10 | Notify opposing counsel regarding filing of mandamus petition |
| 03/21/18 | R E Johnson | 1.80 | Correspondence with M. Watsula concerning letter to ABR regarding revised interrogatory responses; review and analyze research by R. Jones regarding potential discovery related sanctions |
| 03/21/18 | M A Watsula | 2.70 | Correspondence with C. Miller regarding mandamus petition; review ABR supplemental interrogatory response; correspondence with S. Turner and R. Johnson regarding same; review research regarding same |
| 03/21/18 | R S Baasch | .30 | Monitor service and filing for mandamus petition and coordinate with managing attorneys office regarding the same |
| 03/21/18 | A C Clark | .70 | Continue to review documents identified as confidential information by ABR and apply relevant issue tags to same (0.7) |
| 03/21/18 | E A Parvis | 6.50 | Review, analyze and summarize documents to identify potential confidential information |
| 03/21/18 | R M Schachne | 1.10 | Continue reviewing documents designated as confidential information by abr |
| 03/22/18 | S A Turner | 1.00 | Review and revise draft email to opposing counsel regarding insufficiency of interrogatory response; correspond with associates regarding mandamus petition status |
| 03/22/18 | M A Watsula | 4.60 | Draft second motion to compel; research regarding same; correspondence with R. Johnson and R. Jones regarding same |
| 03/22/18 | R S Baasch | .50 | Review case opening packet for mandamus petition and Circuit rules regarding procedural steps |
| 03/22/18 | C R Jones | 1.00 | Conduct research into stays granted under FRCP 37 for failure to comply with discovery requests |
| 03/22/18 | A C Clark | 2.30 | Continue to review documents identified as |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | confidential information by ABR and apply relevant issue codes to same (2.3) |
| 03/22/18 | E A Parvis | 2.00 | Review, analyze and summarize documents to identify potential confidential information |
| 03/22/18 | M P Valenti | 3.50 | Review documents identified by ABR as allegedly containing confidential information, noting any documents relevant to J. Ashcroft deposition preparation |
| 03/22/18 | G Telesfort | .70 | Research and review FRAP and third circuit local rules regarding docketing appearance and procedure in response to query by R. Baasch |
| 03/22/18 | G Telesfort | .30 | Draft entry of appearance for B. Connelly |
| 03/23/18 | S A Turner | .30 | Review email from opposing counsel regarding supplemental interrogatory response; confer with M. Watsula regarding same |
| 03/23/18 | R E Johnson | 3.50 | Conduct second level review of confidential information allegedly identified by ABR; correspondence with M. Watsula concerning ABR responses to issues with revised interrogatory responses |
| 03/23/18 | M A Watsula | 3.70 | Draft second motion to compel, research regarding same; correspondence with S. Turner, R. Johnson, and R. Jones regarding same; correspondence with ABR regarding supplemental interrogatory response |
| 03/23/18 | R S Baasch | .10 | Review B. Connelly notice of appearance form for mandamus petition |
| 03/23/18 | C R Jones | 2.70 | Conduct research into stays granted under FRCP 37 for failure to comply with discovery requests; draft summary of research findings for M. Watsula; conduct research into standard for granting attorney's fees and costs relating to motion to compel |
| 03/23/18 | E A Parvis | 1.90 | Review, analyze and summarize documents to identify potentially confidential information |
| 03/23/18 | M P Valenti | 1.80 | Review documents identified by ABR as allegedly containing confidential information, noting any documents relevant to J. Ashcroft deposition preparation |
| 03/23/18 | B J Nowak | .30 | Review and inventory binders and submit to records for filing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/25/18 | S A Turner | .30 | Review draft motion to compel/for sanctions |
| 03/26/18 | B G Connelly | .20 | Review Third Circuit Order; emails with team regarding same |
| 03/26/18 | S A Turner | 1.30 | Comment on draft motion to compel/for sanctions; meet with associates regarding same |
| 03/26/18 | M A Watsula | 4.10 | Revise second motion to compel; meeting with S. Turner regarding same; research regarding same; correspondence with R. Jones regarding same |
| 03/26/18 | R S Baasch | .20 | Review Court orders regarding mandamus; add dates to calendar accordingly |
| 03/26/18 | C R Jones | 3.50 | Conduct research into case law defining party's obligations in responding to interrogatories; draft summary of research findings for M. Watsula |
| 03/26/18 | A C Clark | .70 | Complete review of documents identified as confidential information by ABR (0.7) |
| 03/26/18 | E A Parvis | 1.80 | Review, analyze and summarize documents to identify potentially confidential information |
| 03/26/18 | J L Bengels | .70 | Provide case law from matters before Judge Cannon with respect to motion for sanctions, for M. Watsula |
| 03/27/18 | S A Turner | 3.00 | Review and revise new draft of motion to compel/obtain sanctions |
| 03/27/18 | M A Watsula | 3.10 | Revise second motion to compel; research regarding same; review 3rd Cir orders regarding mandamus petition; correspondence with insurers regarding case status |
| 03/27/18 | R S Baasch | .40 | Review local rules regarding corporate disclosure; coordinate with managing attorney's office to contact CA3 clerk |
| 03/27/18 | C R Jones | 2.10 | Review documents identified by ABR as potentially containing confidential information |
| 03/28/18 | S A Turner | 5.70 | Continue revising draft motion to compel/for sanctions; review and revise draft emergency protective order motion; coordinate with M. Watsula regarding filing and planning for potential depositions if motion is denied |
| 03/28/18 | R E Johnson | 1.10 | Review and analyze second motion to compel supplemental interrogatory response and motion for protective orders |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/28/18 | M A Watsula | 4.60 | Revise, edit, and file second motion to compel and motion for protective order; correspondence with C. Miller and S. Turner regarding same |
| 03/28/18 | B J Nowak | 3.50 | Review and file pleadings in case file; create binders of internal deposition preparation binders of Schwartz, Erhard, McIntosh and Taylor; review and submit; export documents from relativity database for deposition preparation binder |
| 03/28/18 | G Telesfort | 1.10 | Electronic filing of an emergency motion for a protective order and motion to compel with sanctions. |
| 03/29/18 | S A Turner | 1.00 | Review opposition filings by ABR |
| 03/29/18 | R E Johnson | 3.20 | Review and analyze court order on expedited briefing schedule; review and analyze plaintiff's opposition to motion for protective order; prepare deposition preparation materials for ArcLight deponents; correspondence with M. Watsula, R. Schachne, and E. Parvis concerning same |
| 03/29/18 | M A Watsula | 5.90 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; review correspondnce with Barclays regarding subpoena response |
| 03/29/18 | E A Parvis | 9.30 | Review and analyze documents for potentially confidential information; compile witness preparation binders of potentially confidential information |
| 03/29/18 | R M Schachne | 2.30 | Call with R. Johnson (0.2); coordinate printing of binders for depositions (0.3); quality check deposition binders and deliver to M. Watsula (1.8) |
| 03/29/18 | B J Nowak | 3.40 | Review and file pleadings in case file; calendar briefing schedule on outlook for attorneys; create binders of external deposition preparation binders of Schwartz, Erhard, McIntosh and Taylor; review and submit; export documents from relativity database for deposition preparation binder |
| 03/30/18 | B G Connelly | .40 | Emails with client and team regarding case status and strategy, information for insurers |
| 03/30/18 | S A Turner | 5.30 | Review and revise reply memorandum in support of emergency motion for protective order; consult with M. Watsula regarding same and deposition preparation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

---

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/30/18 | R E Johnson | 1.70 | Prepare deposition preparation materials for ArcLight deponents; correspondence with M. Watsula, R. Schachne, and E. Parvis concerning same |
| 03/30/18 | M A Watsula | 6.10 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; prepare for depositions |
| 03/30/18 | E A Parvis | 6.00 | Review and analyze documents for potentially confidential information; compile witness preparation binders of potentially confidential information |
| 03/30/18 | R M Schachne | 1.00 | Continue conducting quality check of deposition binders and deliver to M. Watsula |
| 03/30/18 | B J Nowak | .30 | Review and pleadings for case files |
| 03/31/18 | E A Parvis | 2.50 | Compile witness preparation binders of potentially confidential information; conduct quality control assessment of hard-copy binders and coordinate mailing to Boston office in anticipation of witness preparation |
| 04/01/18 | S A Turner | 3.70 | Review and revise latest drafts of replies in support of motion to compel and motion for protective order |
| 04/02/18 | S A Turner | 3.80 | Finalize reply briefs; confer with M. Watsula regarding filing; review ABR's mandamus opposition brief; review magistrate judge order on protective order motion; deposition preparation for E. Schwartz |
| 04/02/18 | R E Johnson | 1.20 | Review and analyze Reply to Opposition to Motion to Compel Supplemental Interrogatory Responses and Emergency Motion for Protective Order; review and analyze order on Motion for Protective Order; correspondence with B. Nowak concerning same |
| 04/02/18 | M A Watsula | 9.70 | Review order denying motion for protective order; correspondence with ABR and ArcLight regarding deposition scheduling; deposition preparation videoconference with E. Schwartz; travel to and prepare for depositions of E. Schwartz, J. Erhard, L. Taylor, and F. McIntosh |
| 04/02/18 | R S Baasch | 1.00 | Review respondent brief in mandamus proceeding and provide feedback to S. Turner and M. Watsula |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/02/18 | E A Parvis | .20 | Conduct quality control assessment of hard-copy binders and coordinate mailing to Boston office in anticipation of witness preparation |
| 04/02/18 | B J Nowak | .40 | Review and file pleadings, discovery and order to electronic case files |
| 04/03/18 | S A Turner | 10.10 | Travel to Boston for depositions; prepare for and defend E. Schwartz deposition |
| 04/03/18 | R E Johnson | .20 | Correspondence with M. Watsula concerning ArcLight depositions and updated discovery schedule |
| 04/03/18 | M A Watsula | 7.40 | Defend deposition of E. Schwartz; deposition preparation meetings with J. Erhard and L. Taylor; prepare for depositions of J. Erhard, L. Taylor, and F. McIntosh |
| 04/03/18 | B J Nowak | .20 | Review and file pleadings and order to electronic case files |
| 04/04/18 | S A Turner | 4.30 | Supervise deposition of J. Erhardt; confer with M. Watsula regarding fact issues discussed at depositions; defend L. Taylor deposition; prepare F. McIntosh for deposition |
| 04/04/18 | S M Smith | .60 | Telephone conference and emails with R. Johnson regarding HSR |
| 04/04/18 | R E Johnson | 3.10 | Review and analyze exhibits identified during ArcLight productions; correspondence with S. Smith and M. Watsula concerning same; correspondence with court reporter concerning deposition transcripts |
| 04/04/18 | M A Watsula | 7.70 | Defend depositions of J. Erhard and L. Taylor; deposition preparation meetings with L. Taylor and F. McIntosh; prepare for deposition of F. McIntosh |
| 04/04/18 | B J Nowak | .20 | Review and file pleadings and order to electronic case files |
| 04/05/18 | S A Turner | 2.40 | Supervise deposition of F. McIntosh; return travel from Boston |
| 04/05/18 | M A Watsula | 6.10 | Prepare for and defend deposition of F. McIntosh; correspondence with C. Miller regarding common interest agreement; correspondence with ABR regarding schedule |
| 04/06/18 | S A Turner | .30 | Meet with M. Watsula to discuss outstanding discovery workstreams and deposition |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | scheduling/planning |
| 04/06/18 | R E Johnson | 3.60 | Correspondence with M. Watsula concerning ArcLight depositions and updated case action items; correspondence with CDS concerning exhibits identified during ArcLight depositions; correspondence with document review team regarding case updates and new action items |
| 04/06/18 | M A Watsula | 1.40 | Correspondence with P. Vickers and P. Barley regarding deposition scheduling; correspondence with R. Johnson regarding discovery; correspondence with insurers regarding case status |
| 04/06/18 | C R Jones | .50 | Telephone conference with R. Johnson regarding case developments and upcoming deadlines |
| 04/06/18 | A C Clark | .60 | Teleconference with R. Johnson and Latham team regarding post-deposition developments and action items (0.6) |
| 04/06/18 | E A Parvis | .60 | Telephone conference with R. Johnson to discuss case updates, action items, and review and analysis of deposition transcripts |
| 04/06/18 | R M Schachne | .60 | Prepare for and attend call with R. Johnson to discuss case updates and next steps |
| 04/06/18 | M P Valenti | .60 | Teleconference with R. Johnson and other associates to discuss recent developments in case and work flow moving forward |
| 04/09/18 | B G Connelly | .20 | Emails with team regarding orders on motion to compel and Mandamus petition; review same |
| 04/09/18 | S A Turner | .90 | Confer w/ M. Watsula and correspond with opposing counsel regarding deposition scheduling; review revised draft motion to extend discovery schedule; review magistrate judge decision regarding motion to compel |
| 04/09/18 | R E Johnson | 4.20 | Review and revise Lazard deposition preparation materials; correspondence with M. Watsula and R. Schachne concerning same |
| 04/09/18 | M A Watsula | 3.30 | Calls and correspondence with P. Vickers and Golder regarding depositions and discovery; review order on motion to compel; meeting with S. Turner regarding mandamus and draft outline of reply brief; correspondence with R. Baasch regarding same |
| 04/09/18 | R S Baasch | .20 | Email S. Turner and M. Watsula regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | thoughts for reply in support of petition for mandamus |
| 04/09/18 | E A Parvis | 6.10 | Review and analyze third supplemental response and draft ABR's first set of interrogatories; conduct legal research and analysis regarding 30(b)(6) witness depositions |
| 04/09/18 | R M Schachne | .90 | Call with R. Johnson to discuss Lazard binders (0.1); call with E. Parvis to discuss additional interrogatories (0.2); coordinate printing of Lazard binders (0.2); conduct quality check of Lazard binders (0.5) |
| 04/09/18 | B J Nowak | 4.30 | Assemble and coordinate D. Fordyce internal binder production; create cover and spine covers; review and file pleadings/orders to electronic case files |
| 04/10/18 | S A Turner | .60 | Confer with M. Watsula regarding discovery issues and other outstanding work streams; conference call with opposing counsel regarding deposition scheduling |
| 04/10/18 | R E Johnson | 8.60 | Correspondence with document review team and court reporter concerning deposition transcripts and review; review and analyze research on JP Energy and ArcLight 30(b)(6) deposition duties; correspondence with E. Parvis and M. Watsula concerning same; review and analyze court order granting motion to compel supplemental interrogatory responses, correspondence with M. Watsula and E. Parvis concerning same; correspondence with M. Watsula, A. Banks, and document review vendor concerning supplemental production to ABR |
| 04/10/18 | M A Watsula | 1.60 | Correspondence with Golder regarding depositions; conference call with ABR regarding same; correspondence with R. Baasch regarding mandamus |
| 04/10/18 | R S Baasch | 1.90 | Review S. Turner's and M. Watsula's thoughts regarding reply in support of mandamus; draft outline for reply in support of mandamus |
| 04/10/18 | E A Parvis | 3.20 | Conduct legal research and analysis regarding 30(b)(6) witness depositions |
| 04/10/18 | B J Nowak | 1.20 | Calendar all updated discovery, briefing, expert reports and status conference on outlook; format document for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/11/18 | R E Johnson | 2.90 | Correspondence with A. Banks and document review vendor concerning supplemental production to ABR; correspondence with E. Parvis concerning supplemental interrogatories to ABR; correspondence with document review team concerning review of deposition transcripts |
| 04/11/18 | M A Watsula | 1.10 | Review Golder documents; call with T. Marrou regarding deposition; correspondence with R. Johnson and ABR regarding redactions; correspondence with P. Barley regarding depositions |
| 04/11/18 | R S Baasch | 3.40 | Outline argument for reply brief in support of petition for mandamus |
| 04/12/18 | R E Johnson | 3.80 | Correspondence with A. Banks and document review vendor concerning supplemental production to ABR; correspondence with E. Parvis concerning supplemental interrogatories to ABR; correspondence with document review team concerning review of deposition transcripts |
| 04/12/18 | M A Watsula | 2.10 | Review and edit Barley and Vickers deposition preparation materials; correspondence with P. Barley regarding depositions |
| 04/12/18 | R S Baasch | .70 | Continue to draft outline for reply brief in support of petition for mandamus |
| 04/12/18 | A C Clark | 3.00 | Review transcripts of L. Taylor and J. Erhard depositions and develop chart of allegedly confidential information referenced therein (3.0) |
| 04/12/18 | E A Parvis | .70 | Review and analyze deposition transcripts for potentially confidential information |
| 04/12/18 | R M Schachne | .40 | Begin reviewing deposition of J. Erhard to track confidential information discussed |
| 04/13/18 | R E Johnson | 1.10 | Review and analyze supplemental interrogatories based on plaintiff's amended interrogatory responses; correspondence with E. Parvis concerning same |
| 04/13/18 | M A Watsula | 2.40 | Review and edit Barley and Vickers deposition preparation materials; correspondence with ABR regarding depositions |
| 04/13/18 | R S Baasch | 4.20 | Draft reply brief in support of petition for mandamus |
| 04/13/18 | E A Parvis | 1.60 | Draft ArcLight's first set of interrogatories; review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and analyze deposition transcripts for potentially confidential information |
| 04/14/18 | R S Baasch | 2.10 | Draft reply brief in support of petition for mandamus and circulate to S. Turner and M. Watsula |
| 04/15/18 | S A Turner | .60 | Review draft mandamus reply brief |
| 04/16/18 | S A Turner | .60 | Conference call with associates regarding revision of draft mandamus reply brief |
| 04/16/18 | M A Watsula | 1.10 | Review draft mandamus reply brief; correspondence with ArcLight regarding same; correspondence with ABR and J. Ashcroft counsel regarding depositions |
| 04/16/18 | R S Baasch | 3.10 | Strategy telephone conference with S. Turner and M. Watsula regarding reply brief in support of mandamus; revise reply brief to incorporate S. Turner's suggestions |
| 04/16/18 | C R Jones | 4.00 | Review case chronology to isolate documents involving William Forster in preparation for drafting deposition outline; review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline |
| 04/16/18 | E A Parvis | 3.80 | Review and analyze deposition transcripts for potentially confidential information; revise and circulate draft of interrogatories |
| 04/17/18 | S A Turner | .40 | Review second draft of mandamus reply brief |
| 04/17/18 | R E Johnson | 4.20 | Review and revise draft ArcLight interrogatories; correspondence with E. Parvis concerning same; correspondence with E. Parvis and A. Meinhold regarding deposition transcript review |
| 04/17/18 | R S Baasch | 1.10 | Revise reply in support of mandamus to incorporate S. Turner's revisions and recirculate to S. Turner and M. Watsula |
| 04/17/18 | C R Jones | 1.50 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline |
| 04/17/18 | A C Clark | .20 | Review confidential information chart and correspond with E. Parvis regarding same (0.2) |
| 04/17/18 | E A Parvis | 4.40 | Review and analyze deposition transcripts for potentially confidential information |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/18/18 | S A Turner | 5.60 | Revise draft mandamus reply brief |
| 04/18/18 | R E Johnson | .60 | Update case file to include deposition transcripts |
| 04/18/18 | M A Watsula | 2.40 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief |
| 04/18/18 | R S Baasch | 4.10 | Review and revise reply brief to incorporate S. Turner's suggestions; review case law regarding abandonment of jurisdiction in mandamus cases; coordinate with managing attorney's office regarding mechanics for filing brief tomorrow |
| 04/18/18 | C R Jones | 2.50 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline; create case chronology of documents relating to William Forster deposition outline |
| 04/19/18 | S A Turner | 7.50 | Revise draft mandamus reply brief; confer with associates regarding same; correspond with C. Miller regarding same; confer with M. Watsula regarding deposition planning |
| 04/19/18 | R E Johnson | 4.60 | Review outline for supplemental requests for admission based on deposition transcripts; correspondence with A. Meinhold and E. Parvis concerning same |
| 04/19/18 | M A Watsula | 3.60 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief |
| 04/19/18 | R S Baasch | 3.60 | Implement final revisions from S. Turner regarding reply in support of mandamus; conduct cite check, page proof reply brief; coordinate filing with managing attorney's office |
| 04/19/18 | C R Jones | 4.00 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline; create case chronology of documents relating to William Forster deposition outline; review and consolidate relevant portions of deposition outlines for Robert Moore and Jack Thomas |
| 04/19/18 | J N Sjoholm | .20 | Retrieve cases cited in brief for R. Baasch |
| 04/19/18 | G Telesfort | .60 | Review as to form a reply in further support of a petition in anticipation of an upcoming filing the third circuit court of appeals. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/20/18 | S A Turner | .10 | Confer with M. Watsula regarding deposition planning; book travel for Aschroft deposition |
| 04/20/18 | R E Johnson | 2.80 | Prepare for and participate in meeting with A. Meinhold regarding deposition transcript review and supplemental requests for admission |
| 04/20/18 | M A Watsula | 1.20 | Correspondence with ABR, J. Ashcroft counsel, Lazard counsel, and P. Vickers regarding depositions |
| 04/20/18 | C R Jones | 2.30 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline; draft deposition outline for William Forster |
| 04/20/18 | A C Clark | .60 | Meeting with R. Johnson regarding confidential information chart and Requests for Admission (0.4); review deposition transcripts (0.2) |
| 04/20/18 | L A Best | .50 | Contacted 3rd Circuit case manager to request that a change be made to the docket text in Petitioner's Reply Brief in Further Support of the Petition for a Writ of Mandamus |
| 04/23/18 | S A Turner | 1.00 | Review and revise draft supplemental interrogatories |
| 04/23/18 | R E Johnson | 2.80 | Review revised outline of alleged confidential information discussed during depositions of E. Schwarz, F. McIntosh, J. Erhard, and L. Taylor |
| 04/23/18 | M A Watsula | 1.90 | Review Lazard deposition materials; correspondence with Lazard counsel regarding same; correspondence with J. Ashcroft counsel and P. Vickers regarding depositions; correspondence with ArcLight regarding mandamus, interrogatories, and depositions; review and edit interrogatories to ABR |
| 04/23/18 | C R Jones | 3.60 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline; draft deposition outline for William Forster |
| 04/23/18 | A C Clark | 2.70 | Revise confidential information chart to reflect citations and exhibits from final deposition transcripts (0.8); review database to identify alternative sources of allegedly confidential information (1.9) |
| 04/23/18 | M P Valenti | 2.10 | Research for and drafting of S. Schmitz deposition |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | outline |
| 04/23/18 | B J Nowak | 1.50 | Review and file third re-notice of depositions to case files; create outlook calendars for upcoming depositions for J. Ashcroft, III, P. Vickers and A. Chang; update cover and spine covers for Lazard external binders; assemble and submit Lazard binders to Baker Botts via federal express |
| 04/24/18 | R E Johnson | 1.90 | Review and revise draft requests for admission; correspondence with A. Meinhold concerning same |
| 04/24/18 | C R Jones | 6.20 | Review documents in database relating to William Forster and note relevant/hot documents in preparation for drafting deposition outline; draft deposition outline for William Forster; prepare case chronology for William Forster deposition; prepare reference documents for deposition binder |
| 04/24/18 | M P Valenti | 7.60 | Research for and drafting of S. Schmitz deposition outline |
| 04/25/18 | S A Turner | .10 | Finalize supplemental interrogatories; send to opposing counsel |
| 04/25/18 | R E Johnson | 7.00 | Review and analyze alleged confidential information identified during ArcLight depositions; search publicly available sources and document review platform for same |
| 04/25/18 | M A Watsula | 1.10 | Edit and serve interrogatories on ABR |
| 04/25/18 | A C Clark | 1.70 | Draft Requests for Admission based on chart of allegedly confidential information, and correspond with E. Parvis and R. Johnson regarding same (1.7) |
| 04/25/18 | M P Valenti | 5.90 | Finish drafting deposition outline for S. Schmitz and circulate to R. Johnson |
| 04/26/18 | R E Johnson | 13.40 | Review and analyze ArcLight deposition transcripts; search publicly available sources and document review platform for alleged confidential information identified by Plaintiff; review and revise requests for admission; correspondence with M. Watsula concerning same |
| 04/26/18 | M A Watsula | 1.80 | Correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline |
| 04/26/18 | B J Nowak | .20 | Review and file pleading/discovery document to electronic files |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/26/18 | G Telesfort | .60 | Review as to form and electronic filing of a notice in the virgin island district court in index number 15-cv-00071 |
| 04/27/18 | M A Watsula | 2.90 | Review draft RFAs to ABR; correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline |
| 04/27/18 | B J Nowak | .20 | Review and file discovery document to electronic files |
| 04/30/18 | S A Turner | .20 | Confer with M. Watsula regarding Ashcroft deposition preparation |
| 04/30/18 | R E Johnson | 2.90 | Prepare for and participate in case update call with M. Watsula; review and analyze Plaintiff's supplemental interrogatory responses; correspondence with B. Nowak regarding same |
| 04/30/18 | M A Watsula | 6.30 | Review J. Ashcroft, Lazard, and P. Vickers deposition outlines and materials; prepare for depositions; correspondence with R. Johnson and Lazard counsel regarding same |
| 04/30/18 | J N Sjoholm | .40 | Search for sections of Virgin Islands code relating to credit facility for R. Johnson |
| 05/01/18 | S A Turner | 6.60 | Travel to and prepare for Ashcroft deposition; meet with J. Ashcroft for deposition preparation |
| 05/01/18 | R E Johnson | .40 | Draft talking points and circulate key documents for Lazard conference call |
| 05/01/18 | M A Watsula | 6.60 | Prepare forAshcroft deposition; meeting with J. Ashcroft and T. Allen regarding same; correspondence with E. Schwartz regarding Schmitz and Forster depositions |
| 05/01/18 | M P Valenti | .50 | Collect all documents cited in deposition outline for S. Schmitz |
| 05/02/18 | S A Turner | 5.40 | Defend deposition of J. Ashcroft; return travel |
| 05/02/18 | R E Johnson | 4.10 | Review and revise deposition notices for J. Thomas and R. Moore; correspondence with M. Watsula and R. Schachne concerning same; correspondence with R. Schachne concerning revisions to J. Thomas and R. Moore deposition outlines; draft talking points and circulate key documents for Lazard conference call; correspondence with M. Watsula concerning same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/02/18 | M A Watsula | 8.20 | Prepare for and defend Ashcroft deposition; review deposition notices for Moore and Thomas; correspondence with P. Vickers regarding deposition prep meetings |
| 05/02/18 | R M Schachne | .40 | Draft deposition notices for J. Thomas and R. Moore depositions and send draft deposition notices to R. Johnson for review (0.3); call with R. Johnson to discuss deposition outlines for J. Thomas and R. Moore (0.1) |
| 05/02/18 | B J Nowak | .30 | Review and file re-notice of deposition of P. Vickers to case files; update outlook calendar for attorneys |
| 05/03/18 | R E Johnson | 3.60 | Review and revise P. Vickers deposition outline and key documents; correspondence with M. Watsula and M. Valenti concerning same; prepare for and participate in conference call with counsel for Lazard |
| 05/03/18 | M A Watsula | 5.70 | Review Ashcroft deposition transcript; review Lazard deposition materials; teleconference with Lazard counsel regarding deposition; edit Vickers deposition preparation outline; teleconference and correspondence with insurers regarding case status; |
| 05/03/18 | M P Valenti | 2.90 | Search document database to locate documents that were attached to Schmitz's emails but not produced; incorporate those documents into Schmitz deposition outline; prepare binders for M. Watsula and R. Johnson |
| 05/03/18 | B J Nowak | 1.60 | Create index of deposition material binder of P. Vickers |
| 05/04/18 | R E Johnson | 2.50 | Review and revise P. Vickers deposition outline and key documents; correspondence with M. Watsula and M. Valenti concerning same; review and revise deposition notices for R. Moore and J. Thomas; correspondence with reporter and M. Watsula concerning same |
| 05/04/18 | M A Watsula | 4.10 | Prepare for Lazard and Vickers depositions; correspondence with ABR regarding deposition scheduling; edit and file ABR deposition notices |
| 05/04/18 | R M Schachne | 1.40 | Begin updating J. Thoams and R. Moore deposition outlines to add questions pertaining to alleged confidential information |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 05/04/18 | M P Valenti | .40 | Review deposition binders and circulate to M. Watsula |
| 05/04/18 | B J Nowak | .20 | Review and file pleading/discovery on electronic case files |
| 05/04/18 | G Telesfort | .60 | Review as to form and electronic filing of a notice of taking of depositions in virgins island district courts in index number 15-cv-00071 |
| 05/07/18 | R E Johnson | 6.10 | Review and revise draft deposition outlines for S. Schmitz and W. Forster |
| 05/07/18 | M A Watsula | 3.50 | Prepare for Lazard and Vickers depositions; correspondence with insurers regarding case status |
| 05/07/18 | R M Schachne | 2.20 | Continue updating J. Thomas and R. Moore deposition outlines to add questions pertaining to alleged confidential information |
| 05/08/18 | R E Johnson | 2.30 | Review and analyze Plaintiff's 30(b)(6) notice to ArcLight; correspondence with M. Watsula and R. Schachne concerning same; correspondence with R. Schachne concerning revisions to J. Thomas and R. Moore deposition outlines |
| 05/08/18 | M A Watsula | 8.40 | Travel to and prepare for depositions of Lazard and Vickers; teleconference with Lazard counsel regarding same; review ArcLight 30(b)(6) deposition notice; correspondence with R. Johnson regarding same |
| 05/08/18 | R M Schachne | 1.30 | Continue updating J. Thomas and R. Moore deposition outlines to add questions pertaining to alleged confidential information (1.0); download and save additional materials related to deposition outlines onto the shared drive (0.2); send revised outlines to R. Johnson for review (0.1) |
| 05/09/18 | R E Johnson | 4.20 | Review and revise P. Vickers deposition outline and key documents; correspondence with M. Watsula and M. Valenti concerning same; review and revise deposition notices for R. Moore and J. Thomas; correspondence with reporter and M. Watsula concerning same |
| 05/09/18 | M A Watsula | 8.60 | Deposition of Lazard; deposition preparation session with P. BVickers |
| 05/09/18 | R M Schachne | 1.00 | Begin reviewing documents to find relevant information for 30(b)(6) deposition |
| 05/09/18 | B J Nowak | .50 | Review and file pleading/discovery on electronic |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | case files; calendar upcoming depositions |
| 05/10/18 | M A Watsula | 8.30 | Deposition of P. Vickers and travel from sale; prepare for ABR depositions |
| 05/11/18 | S A Turner | .40 | Call with M. Watsula regarding discussions with counsel for former ABR partners; call with former ABR partners' counsel |
| 05/11/18 | M A Watsula | 3.50 | Prepare for deposition so B. Moore and J. Thomas; revise outlines regarding same; teleconference with Forster counsel regarding affidavit; draft questions regarding same |
| 05/11/18 | R M Schachne | 2.00 | Continue reviewing documents and running searches to find relevant information for 30(b)(6) deposition and draft summary of information and send to R. Johnson for review |
| 05/11/18 | B J Nowak | .30 | Review and file pleadings to the case electronic files |
| 05/15/18 | S A Turner | 3.20 | Review outlines for depositions of plaintiffs |
| 05/15/18 | R E Johnson | 3.10 | Review and analyze revised J. Thomas and R. Moore deposition outlines; correspondence with R. Schachne, R. Jones, and M. Watsula concerning same |
| 05/15/18 | M A Watsula | 4.20 | Prepare for depositions of B. Moore and J. Thomas; revise outlines regarding same; meetings with S. Turner, R. Schachne, and R. Jones regarding same |
| 05/15/18 | C R Jones | 5.20 | Telephone conference with R. Johnson regarding updates to deposition outlines; meet with M. Watsula regarding updates to deposition outlines for Robert Moore and Jack Thomas; meet with R. Johnson regarding confidential documents to be added to deposition outlines for Robert Moore and Jack Thomas; review documents identified in ABR's supplemental responses to interrogatories and add questions relating to relevant document to deposition outlines for Jack Thomas ad Bob Moore |
| 05/15/18 | E A Parvis | .40 | Meet and confer with R. Johnson, R. Schachne, and R. Jones regarding confidential information in ABR's third supplemental responses and binders of same in support of deposition outline preparation |
| 05/15/18 | R M Schachne | 6.00 | Call with R. Johnson regarding J. Thomas and R. Moore deposition outlines (0.1); prepare for and attend meeting with M. Watsula to discuss |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | deposition outlines (1.2); prepare for and attend meeting with R. Johnson to discuss revisions to deposition outlines (1.1); begin revising deposition outlines to include questions regarding confidential information abr alleges was misappropriated by arclight (3.6) |
| 05/16/18 | R E Johnson | 1.30 | Review and analyze revised J. Thomas and R. Moore deposition outlines; correspondence with R. Schachne, R. Jones, and M. Watsula concerning same |
| 05/16/18 | M A Watsula | 10.70 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same |
| 05/16/18 | C R Jones | 8.30 | Review documents identified in ABR's supplemental responses to interrogatories and add questions relating to relevant document to deposition outlines for Jack Thomas ad Bob Moore; review and revise deposition outlines to reflect comments from R. Johnson; proof outlines and forward to M. Watsula |
| 05/16/18 | E A Parvis | .40 | Review documents containing potentially confidential information in support of preparation and drafting of deposition outlines |
| 05/16/18 | R M Schachne | 5.70 | Continue revising deposition outlines and send outline to R. Johnson for review (4.3); update outline based on comments from R. Johnson and send outline to M. Watsula for review (1.4) |
| 05/17/18 | S A Turner | .30 | Call with M. Watsula regarding deposition preparation |
| 05/17/18 | M A Watsula | 6.20 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same |
| 05/17/18 | R M Schachne | 3.60 | Coordinate printing of R. Moore deposition materials and J. Thomas materials (0.2); conduct quality check of printed R. Moore materials and deliver to M. Watsula for review (3.4) |
| 05/17/18 | B J Nowak | 4.10 | Assign tabs to R. Moore outline; search for all cited electronic documents and assign tab numbers to pdf documents; add additional documents to R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Moore deposition preparation electronic documents; coordinate formatting excels spreadsheets for R. Moore deposition binders; coordinate labels for R. Moore deposition documents folders; create cover/spine covers for binders; coordinate duplication of the deposition binders of R. Moore and loose sets for deposition folders; label all folders for deposition copy sets; review J. Thomas assembled documents for deposition preparation for accuracy; create cover/spine covers for binders |
| 05/17/18 | N L Sagara | 4.10 | Fill in placeholders in Thomas outline with tab numbers and gather corresponding documents in share drive for B. Nowak |
| 05/18/18 | S A Turner | 1.10 | Call with client regarding upcoming depositions with ABR principals |
| 05/18/18 | M A Watsula | 7.80 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with Forster counsel; teleconference with ArcLight regarding depositions |
| 05/18/18 | R M Schachne | 3.40 | Continue conducting quality check of J. Thomas printed materials and deliver materials to M. Watsula |
| 05/18/18 | B J Nowak | 1.10 | Review J. Thomas assembled documents for deposition preparation for accuracy; coordinate making labels for Thomas deposition preparation documents; add labels to deposition folders and review for accuracy |
| 05/19/18 | S A Turner | 1.00 | Review and revise draft outlines for depositions of ABR |
| 05/20/18 | S A Turner | 4.20 | Prepare for depositions; review and revise deposition outlines |
| 05/20/18 | M A Watsula | 2.50 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; correspondence with S. Turner regarding same |
| 05/21/18 | S A Turner | 5.90 | Travel to Miami for depositions; prepare for same |
| 05/21/18 | R E Johnson | 1.00 | Correspondence with court reporter concerning upcoming deposition schedule; correspondence with A. Banks and CDS concerning Barclays production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/21/18 | M A Watsula | 7.50 | Prepare for deposition of B. Moore and J. Thomas; travel to same; meeting with S. Turner regarding same |
| 05/22/18 | S A Turner | 12.00 | Supervise deposition of R. Moore; meet with M. Watsula to plan for J. Thomas deposition; revise outline and review documents for same; confer with M. Watsula regarding research on privilege issue raised in Moore deposition |
| 05/22/18 | R E Johnson | 1.80 | Review and analyze documents identified during R. Moore deposition; correspondence with M. Watsula concerning same; correspondence with J. Wright concerning same management |
| 05/22/18 | M A Watsula | 12.80 | Take deposition of B. Moore; prepare for deposition of J. Thomas |
| 05/23/18 | S A Turner | 7.30 | Prepare for J. Thomas deposition; conduct same |
| 05/23/18 | R E Johnson | 3.20 | Review and analyze ArcLight 30(b)(6) deposition notice and preparation materials; review Barclays production and ABR clawback; correspondence with CDS and A. Banks concerning same |
| 05/23/18 | M A Watsula | 12.10 | Deposition of Jack Thomas; correspondence with R. Johnson regarding ABR clawback requests |
| 05/24/18 | S A Turner | .30 | Confer with M. Watsula regarding outstanding discovery items |
| 05/24/18 | R E Johnson | .80 | Review and revise draft deposition subpoenas for S. Schmitz and W. Forster; correspondence with R. Schachne and M. Watsula concerning same |
| 05/24/18 | M A Watsula | 3.90 | Review Thomas and Moore deposition transcripts; correspondence with Forster counsel regarding interview and affidavit; review Hess custodian affidavit |
| 05/24/18 | R M Schachne | .40 | Call with R. Johnson (0.1); draft deposition notices for W. Forster and S. Schmitz (0.3) |
| 05/25/18 | R E Johnson | 1.70 | Review and revise draft deposition subpoenas for S. Schmitz and W. Forster; correspondence with R. Schachne and M. Watsula concerning same |
| 05/25/18 | M A Watsula | 2.10 | Review Thomas and Moore deposition transcripts; edit Schmitz and Forster subpoenas and notices |
| 05/25/18 | R M Schachne | .70 | Send deposition notices to M. Watsula for review (0.1); draft subopenas for S. Schmitz and W. Forster and send to R. Johnson for review (0.2); revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | subpoenas based on R. Johnson revisions and send to M. Watula for review (0.2); revise subpoenas based on comments from M. Watsula (0.2) |
| 05/29/18 | S A Turner | .60 | Review correspondence with opposing counsel regarding deposition scheduling; confer with M. Watsula regarding interviews of Schmitz and Forster; review and revise email to client with update on depositions |
| 05/29/18 | M A Watsula | 1.60 | Correspondence with S. Turner regarding Schmitz and Forster; correspondence with ArcLight regarding Moore and Thomas depositions; review same |
| 05/30/18 | R E Johnson | 4.00 | Review and analyze Plaintiff's deposition topics for ArcLight 30(b)(6) deposition; correspondence with M. Watsula concerning same |
| 05/30/18 | M A Watsula | 2.80 | Correspondence with ArcLight regarding case status and 30(b)(6) deposition; research regarding same |
| 05/30/18 | R M Schachne | .20 | Send deposition notices to M. Watsula for review |
| 05/30/18 | B J Nowak | .50 | Download documents regarding P. Vickers deposition transcript & exhibits to electronic case file |
| 05/31/18 | M A Watsula | 2.80 | Research regarding 30(B)(6) deposition; correspondence with Forster counsel; |

| | | | | |
|------|-----------|-------|------|------|
| B G Connelly | Partner | 7.80 | Hrs. @ | $ 1,190.00/hr. |
| B G Connelly | Partner | 6.70 | Hrs. @ | $ 1,150.00/hr. |
| S A Turner | Partner | 174.80 | Hrs. @ | $ 1,060.00/hr. |
| S A Turner | Partner | 11.60 | Hrs. @ | $ 1,025.00/hr. |
| S M Smith | Counsel | .60 | Hrs. @ | $ 1,250.00/hr. |
| J D Rostoker | Associate, Sr. | 3.50 | Hrs. @ | $ 895.00/hr. |
| M A Watsula | Associate, Sr. | 436.90 | Hrs. @ | $ 975.00/hr. |
| M A Watsula | Associate, Sr. | 87.50 | Hrs. @ | $ 895.00/hr. |
| R E Johnson | Associate, Sr. | 380.40 | Hrs. @ | $ 885.00/hr. |
| R E Johnson | Associate, Jr. | 91.30 | Hrs. @ | $ 795.00/hr. |
| R S Baasch | Associate, Jr. | 80.50 | Hrs. @ | $ 755.00/hr. |
| M W Jin | Associate, Jr. | 11.00 | Hrs. @ | $ 660.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| | | | | |
|---|---|---|---|---|
| M W Jin | Associate, Jr. | 21.40 | Hrs. @ | $ 495.00/hr. |
| C R Jones | Associate, Jr. | 132.80 | Hrs. @ | $ 660.00/hr. |
| C R Jones | Associate, Jr. | 49.20 | Hrs. @ | $ 495.00/hr. |
| A C Clark | Associate, Jr. | 30.10 | Hrs. @ | $ 660.00/hr. |
| A C Clark | Associate, Jr. | 20.10 | Hrs. @ | $ 495.00/hr. |
| E A Parvis | Associate, Jr. | 74.50 | Hrs. @ | $ 660.00/hr. |
| R M Schachne | Associate, Jr. | 93.80 | Hrs. @ | $ 660.00/hr. |
| R M Schachne | Associate, Jr. | 16.10 | Hrs. @ | $ 495.00/hr. |
| M P Valenti | Associate, Jr. | 72.50 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | 71.90 | Hrs. @ | $ 495.00/hr. |
| J L Bengels | Managing Attorney | 2.40 | Hrs. @ | $ 435.00/hr. |
| J L Bengels | Managing Attorney | 3.90 | Hrs. @ | $ 420.00/hr. |
| B J Nowak | Paralegal | 119.50 | Hrs. @ | $ 360.00/hr. |
| B J Nowak | Paralegal | 2.10 | Hrs. @ | $ 345.00/hr. |
| N L Sagara | Paralegal | 10.40 | Hrs. @ | $ 335.00/hr. |
| R L Kohn | Professional Staff | 2.40 | Hrs. @ | $ 380.00/hr. |
| G Telesfort | Professional Staff | 9.20 | Hrs. @ | $ 380.00/hr. |
| L A Best | Professional Staff | 3.00 | Hrs. @ | $ 355.00/hr. |
| L A Best | Professional Staff | 1.50 | Hrs. @ | $ 340.00/hr. |
| P L De Coteau | Professional Staff | .80 | Hrs. @ | $ 355.00/hr. |
| A M Paredes | Professional Staff | .60 | Hrs. @ | $ 340.00/hr. |
| A M Paredes | Professional Staff | 2.50 | Hrs. @ | $ 325.00/hr. |
| J N Sjoholm | Professional Staff | .60 | Hrs. @ | $ 290.00/hr. |
| D M Holland | Professional Staff | 2.00 | Hrs. @ | $ 215.00/hr. |
| D M Holland | Professional Staff | .80 | Hrs. @ | $ 205.00/hr. |
| | | 2,036.70 | | $ 1,612,473.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 12/01/17 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Oct 2017 RAKIM JOHNSON ID 72626 | R E Johnson | 3.22 |
| 05/01/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges March 2018 RAKIM JOHNSON ID 72626 | R E Johnson | 1.39 |
| | **Total Audio\ Video Conferencing Services** | | **4.61** |
| 02/06/18 | Reversed on 12/18/2019. Court Costs - Clerk, U.S. District Court of the Virgin Islands - pro hac fee for serrin turner | B Hickey | 250.00 |
| | **Total Court Costs** | | **250.00** |
| 12/31/17 | Docket Research | R E Johnson | 15.50 |
| 02/28/18 | Docket Research/NY Account:2591476 | R S Baasch | 57.38 |
| | **Total Court Research** | | **72.88** |
| 05/16/18 | Deposition - Veritext - Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC | S A Turner | 938.85 |
| 05/17/18 | Deposition - Veritext - Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC | S A Turner | 1,088.80 |
| 05/17/18 | Deposition - Veritext - Certified Transcript Exhibits Rough Draft Litigation Package Shipping & Handling | S A Turner | 1,303.00 |
| 05/31/18 | - Veritext - Deposition Transcripts | M A Watsula | 895.74 |
| | **Total Deposition** | | **4,226.39** |
| 11/21/17 | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines | R L Kohn | 21.99 |
| 12/27/17 | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines | R L Kohn | 21.39 |
| | **Total Docket** | | **43.38** |
| 11/29/17 | Document support for A. Meinhold; GD0212067; set up | Y D Powell | 12.00 |
| 11/29/17 | Document support for A. Meinhold; GD0212067; create new documents. | B E Rowe | 258.00 |
| 12/13/17 | Document support for M. Watsula; GD0213269; revise | R D Lane | 36.00 |
| 12/13/17 | Document support for M Watsula; GD0213269; set up | D D Wiley | 6.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 01/01/18 | Binding - Williams Lea Inc. - 01-Jan-2018 - Johnson, Reginald 54950 | R Johnson | 6.00 |
| 01/05/18 | Document support for M. Watsula; GD0214712; set up | Y D Powell | 18.00 |
| 01/05/18 | Document support for M. Watsula; GD0214712; create new document; | M Toma | 330.00 |
| 01/17/18 | Document support for A. Meinhold; GD0215710; create new document. | B E Rowe | 126.00 |
| 01/22/18 | Document support for M. Watsula; GD0216101; revisions | A W Siegel | 42.00 |
| 01/22/18 | Document support for M. Watsula; GD0216101; set up | G Sheha | 6.00 |
| 02/11/18 | Document support for A. Meinhold; GD0217931; Revise | A West | 24.00 |
| 02/11/18 | Document support for A. Meinhold; GD0217931; Proofread - Check Revisions | A West | 6.00 |
| 02/11/18 | Document support for A. Meinhold; GD0217931; Set Up | Y D Powell | 6.00 |
| 02/12/18 | Document support for A. Meinhold; GD0217931; Revise | A A Brown | 36.00 |
| 02/14/18 | Document support for B. Nowak; GD0218333; Create/Convert | M Swanson | 54.00 |
| 02/15/18 | Document support for B. Nowak; GD0218333; Set Up | F Diaz | 6.00 |
| 02/19/18 | Document support for R. Baasch; GD0218701; Set Up | Y D Powell | 6.00 |
| 02/19/18 | Document support for R. Baasch; GD0218701; TOC | R D Lane | 12.00 |
| 02/20/18 | Document support for R. Baasch; GD0218804; Other | Y D Powell | 12.00 |
| 02/22/18 | Document support for N. Sagara; GD0219133; PDF Processing | B E Rowe | 48.00 |
| 02/23/18 | Document support for N. Sagara; GD0219133; Set Up | D D Wiley | 6.00 |
| 02/23/18 | Document support for B. Nowak; GD0219167; Revise | N N Onuora | 300.00 |
| 02/23/18 | Document support for B. Nowak; GD0219167; Set Up | F Diaz | 6.00 |
| 03/01/18 | Binding - Williams Lea Inc. - 01-Mar-2018 - Johnson, Rakim E 72626 | R E Johnson | 30.00 |
| 03/11/18 | Document support for R. Baasch; GD0220742; Other | A W Siegel | 6.00 |
| 03/12/18 | Draft application for S. Turner in the 3rd Circuit, confirm his additional court admissions, and submit invoice | M K Mahal | 60.00 |
| 03/12/18 | Document support for B. Nowak; GD0220841; Set Up | D D Wiley | 6.00 |
| 03/12/18 | Document support for B. Nowak; GD0220841; PDF Processing | D D Wiley | 48.00 |
| 03/14/18 | Document support for R. Baasch; GD0221175; BA-TOA and TOC | A G Covell | 12.00 |
| 03/15/18 | Document support for R. Baasch; GD0221175; Set Up | F Diaz | 6.00 |
| 03/20/18 | Document support for R. Baasch; GD0221633; BA-TOA and TOC | F J Guarnaccio | 48.00 |
| 03/20/18 | Document support for R. Baasch; GD0221633; Set Up | O Harrell | 6.00 |
| 03/23/18 | Edit B. Connelly's Entry of Appearance and file the document | M K Mahal | 30.00 |
| 03/26/18 | Draft S. Turner's Entry of Appearance and file the document | M K Mahal | 24.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/02/18 | Urgent filing of two documents for M. Watsula | M K Mahal | 30.00 |
| 04/18/18 | Document support for R. Baasch; GD0224395; TOC | Y D Powell | 6.00 |
| 04/18/18 | Document support for R. Baasch; GD0224395; Set Up | Y D Powell | 6.00 |
| 04/19/18 | Document support for R. Baasch; GD0224553; Set Up | Y D Powell | 6.00 |
| 04/19/18 | Document support for R. Baasch; GD0224553; TOA and TOC | A Tangredi | 24.00 |
| 05/01/18 | Binding - Williams Lea Inc. - 01-May-2018 - Nowak, Brian J 17163 | B J Nowak | 2.00 |
| 05/18/18 | Assist G. Steiger with creating mailing labels; telecommunication with hotel regarding holding policy; email tracking and status to requesters | N V Fraser | 42.00 |
| | **Total Document Processing** | | **1,754.00** |
| 02/07/18 | Messenger/Courier - Recipient: CHARLES LOCKWOOD, ESQ - 1131 KING STREET on 07-Feb-2018 - AB #: 789644023169 - Inv #: 166158174 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 29.06 |
| 02/21/18 | Messenger/Courier - Recipient: C Jacob Gower, Esq - 365 Canal Street, Suite 1170 NEW ORLEANS, LA 70130 on 21-Feb-2018 - AB #: 789832947872 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 16.35 |
| 02/27/18 | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618054310 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 23.55 |
| 02/27/18 | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618085823 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 26.28 |
| 02/27/18 | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618106744 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 22.81 |
| 03/13/18 | Messenger/Courier - Recipient: Mr Thomas Allen - 225 Fifth Avenue PITTSBURGH, PA 15222 on 13-Mar-2018 - AB #: 780038325436 - Inv #: 612113934 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 13.87 |
| 03/20/18 | Messenger/Courier/FEDEX INV.#612995097 | M K Mahal | 11.00 |
| 03/31/18 | Messenger/Courier - Recipient: Mike Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 31-Mar-2018 - AB #: 780325770839 - Inv #: 614235122 - Sender: Elizabeth Parvis - 885 Third Avenue NEW YORK, NY 10022 | E A Parvis | 32.52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/31/18 | Messenger/Courier - Recipient: Mike Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 31-Mar-2018 - AB #: 780325798853 - Inv #: 614235122 - Sender: Elizabeth Parvis - 885 Third Avenue NEW YORK, NY 10022 | E A Parvis | 30.13 |
| 04/02/18 | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 02-Apr-2018 - AB #: 780339748487 - Inv #: 614235122 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 21.42 |
| 04/02/18 | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 02-Apr-2018 - AB #: 780339748811 - Inv #: 614235122 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 26.74 |
| 04/04/18 | Messenger/Courier - Recipient: M Watsula - 885 3RD AVE NEW YORK, NY 10022 on 04-Apr-2018 - AB #: 780385203476 - Inv #: 614963786 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 23.01 |
| 04/23/18 | Messenger/Courier - Recipient: David D Sterling - 1 SHELL PLAZA 910 LOUISIANA ST HOUSTON, TX 77002 on 23-Apr-2018 - AB #: 780652088568 - Inv #: 616542650 - Sender: Brian Nowak - 885 Third Avenue NEW YORK, NY 10022 | B J Nowak | 44.59 |
| 04/25/18 | Messenger/Courier - Recipient: ANDREW SIMPSON - 219 CHURCH STREET CHRISTIANSTED, VI 00820 on 25-Apr-2018 - AB #: 780694161836 - Inv #: 168615521 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 | M A Watsula | 23.84 |
| 04/25/18 | Messenger/Courier - Recipient: Joseph P Klock, Jr Esq - 2555 Ponce De Leon Blvd MIAMI, FL 33134 on 25-Apr-2018 - AB #: 780694114360 - Inv #: 617191123 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 16.51 |
| 05/07/18 | Messenger/Courier - Recipient: Michael Watsula - 811 MAIN ST, Suite 3700 HOUSTON, TX 77002 on 07-May-2018 - AB #: 780849912442 - Inv #: 617981108 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 11.19 |
| 05/18/18 | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035810434 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 31.55 |
| 05/18/18 | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035816649 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 61.63 |
| 05/18/18 | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035821339 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 61.91 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/18/18 | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035838150 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 58.71 |
| 05/18/18 | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035859192 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 | M A Watsula | 48.31 |
| | **Total Federal Express & Messenger** | | **634.98** |
| 03/14/18 | Filing Fees - Clerk, U.S. Court of Appeals - FILING FEE: petition for writ of mandamus in USCA 3rd Circuit | R L Kohn | 500.00 |
| | **Total Filing Fees** | | **500.00** |
| 12/05/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 12/04/17 - Office / Home | M A Watsula | 18.23 |
| 12/20/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 12/19/17 - Office/Home | R E Johnson | 37.06 |
| 12/20/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 11/15/17 - Office/Home | R E Johnson | 29.40 |
| 12/20/17 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 12/11/17 - Office/Home | R E Johnson | 41.20 |
| 12/20/17 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 12/19/17 - oiffice/home | M A Watsula | 18.20 |
| 01/11/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/10/18 - office to home | M A Watsula | 17.64 |
| 01/11/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/09/18 - office to home | M A Watsula | 21.87 |
| 01/11/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/08/18 - office to home | M A Watsula | 20.36 |
| 01/22/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 01/11/18 - Office / Home | M A Watsula | 19.48 |
| 01/22/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 01/17/18 - Office / Home | M A Watsula | 18.45 |
| 01/24/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 01/22/18 - office/home | M A Watsula | 21.40 |
| 02/04/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/01/18 - office/home | B J Nowak | 11.80 |
| 02/05/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/03/18 - office/home | B J Nowak | 9.80 |
| 02/08/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/07/18 - office/home | B J Nowak | 10.80 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/20/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work weekend - 02/17/18 - office/home | B J Nowak | 8.80 |
| 02/23/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/23/18 - office/home | B J Nowak | 9.80 |
| 02/23/18 | Ground Transportation - Natalie L Sagara - Taxi/Car Service - cab - 02/22/18 - office to home | N L Sagara | 42.30 |
| 02/26/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/23/18 - office/home | B J Nowak | 10.80 |
| 03/01/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 02/28/18 - Office/Home | M A Watsula | 15.74 |
| 03/02/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - work late - 03/01/18 - office/home | M A Watsula | 18.61 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/20/18 - Office/Home | R E Johnson | 31.98 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Mid-day cab after working late - 02/19/18 - Home/Office | R E Johnson | 36.72 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/13/18 - Office/Home | R E Johnson | 25.02 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working weekend - 02/18/18 - Office/Home | R E Johnson | 26.26 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working weekend - 02/18/18 - Office/Home | R E Johnson | 26.37 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/23/18 - Client/Home | R E Johnson | 31.48 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 01/09/18 - Client/Home | R E Johnson | 31.94 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/14/18 - Client/Home | R E Johnson | 27.30 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/07/18 - Client/Home | R E Johnson | 20.80 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/21/18 - Client/Home | R E Johnson | 32.05 |
| 03/05/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/21/18 - Client/Home | R E Johnson | 30.41 |
| 03/13/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 03/12/18 - office/home | B J Nowak | 11.30 |
| 03/13/18 | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Valenti after hours transportation - 03/12/18 - Office to home | M P Valenti | 16.34 |
| 03/15/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - worked late - 03/14/18 - office/home | M A Watsula | 20.03 |
| 03/15/18 | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 03/14/18 - office/home | B J Nowak | 12.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/16/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - worked late - 03/15/18 - office/home | M A Watsula | 18.13 |
| 03/30/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 03/29/18 - OFFICE/HOME | M A Watsula | 26.34 |
| 04/02/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 03/30/18 - OFFICE/HOME | M A Watsula | 20.79 |
| 04/03/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Depart for Boston deposition prep - 04/02/18 - Home/Airport | M A Watsula | 70.00 |
| 04/04/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 03/13/18 - New York | R E Johnson | 44.04 |
| 04/13/18 | Ground Transportation - VIP Lotus - 04/03/2018 Turner, Serrin Invoice: 06_VIP_14906_D.sq | S A Turner | 53.41 |
| 04/26/18 | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Working late transportation home - 04/25/18 - Latham NY/home | M P Valenti | 9.40 |
| 05/04/18 | Ground Transportation - VIP Lotus - 05/01/2018 Turner, Serrin Invoice: 06_VIP_15183_D.sq | S A Turner | 91.34 |
| 05/04/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/01/18 - Home/Airport | M A Watsula | 68.88 |
| 05/04/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/02/18 - Airport/Home | M A Watsula | 40.55 |
| 05/11/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/08/18 - Home/Airport | M A Watsula | 71.30 |
| 05/17/18 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 05/15/18 - Office/home | R M Schachne | 10.56 |
| 05/17/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 05/15/18 - office to home | M A Watsula | 50.26 |
| 05/17/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 05/16/18 - office to home | M A Watsula | 30.23 |
| 05/18/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi home after working late - 05/17/18 - E 54th St to 63 Avenue A | M A Watsula | 31.77 |
| 05/21/18 | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Cab home working late - 05/16/18 - office/home | R M Schachne | 10.55 |
| 05/24/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 04/27/18 - New York/New York | R E Johnson | 35.46 |
| 05/24/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 04/26/18 - New York/New York | R E Johnson | 29.60 |
| 05/24/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Office/Airport | M A Watsula | 70.98 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 05/24/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Airport/Home | M A Watsula | 65.36 |
| 05/24/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Travel with luggage to office for Florida depositions - 05/21/18 - Home/Office | M A Watsula | 33.08 |
| 05/24/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Working late to prepare for Florida depositions - 05/18/18 - Office/Home | M A Watsula | 25.94 |
| | **Total Ground Transportation** | | **1,690.01** |
| 12/19/17 | Laser Copy 047108-0069 | R Johnson | 37.20 |
| 12/19/17 | Laser Copy 047108-0069 | R Johnson | 0.30 |
| 12/20/17 | Laser Copy 047108-0069 | R Johnson | 0.30 |
| 12/20/17 | Laser Copy 047108-0069 | R Johnson | 37.20 |
| 02/07/18 | Laser Copy 047108-0069 | B J Nowak | 20.80 |
| 02/07/18 | Laser Copy 047108-0069 | B J Nowak | 20.80 |
| 02/07/18 | Laser Copy 047108-0069 | B J Nowak | 19.60 |
| 02/07/18 | Laser Copy 047108-0069 | B J Nowak | 10.40 |
| 02/07/18 | Laser Copy 047108-0069 | B J Nowak | 39.20 |
| 02/17/18 | Laser Copy 047108-0069 | R E Johnson | 13.80 |
| 02/17/18 | Laser Copy 047108-0069 | R E Johnson | 11.50 |
| 02/17/18 | Laser Copy 047108-0069 | R E Johnson | 10.10 |
| 02/17/18 | Laser Copy 047108-0069 | R E Johnson | 0.10 |
| 02/20/18 | Laser Copy 17163 | B J Nowak | 0.40 |
| 02/22/18 | Laser Copy 047108-0069 | R E Johnson | 41.50 |
| 02/22/18 | Laser Copy 047108-0069 | R E Johnson | 7.50 |
| 02/22/18 | Laser Copy 047108-0069 | R E Johnson | 6.00 |
| 02/22/18 | Laser Copy 047108-0069 | R E Johnson | 10.00 |
| 02/22/18 | Laser Copy 047108-0069 | R E Johnson | 9.50 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 12.60 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.20 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.20 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 12.60 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 12.60 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.20 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 12.60 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.20 |
| 02/23/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 12.60 |
| 02/23/18 | Laser Copy 047108-0069 | N L Sagara | 18.60 |
| 02/23/18 | Laser Copy 047108-0069 | N L Sagara | 18.60 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 150.20 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 150.20 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/23/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/26/18 | Laser Copy 047108-0069 | B J Nowak | 150.20 |
| 02/26/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/26/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/26/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/28/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/28/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 02/28/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 03/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 | N L Sagara | 40.40 |
| 03/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 | B J Nowak | 26.94 |
| 03/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 | B J Nowak | 26.94 |
| 03/12/18 | Laser Copy 047108-0069 | M P Valenti | 37.20 |
| 03/12/18 | Laser Copy 047108-0069 | M P Valenti | 61.80 |
| 03/12/18 | Laser Copy 047108-0069 | M P Valenti | 17.60 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 74.40 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 1.60 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 13.60 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 16.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 35.20 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 107.60 |
| 03/15/18 | Laser Copy 047108-0069 | B J Nowak | 74.40 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 300.40 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.40 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.60 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 13.60 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 13.60 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.40 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.40 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 11.20 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 14.20 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 37.20 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.40 |
| 03/29/18 | Laser Copy 047108-0069 | R M Schachne | 10.60 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 823.50 |
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 10.40 |
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 10.40 |
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 10.60 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 10.80 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 57.00 |
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 13.60 |
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 37.20 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 16.80 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 60.00 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 164.70 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 18.00 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 658.80 |
| 03/30/18 | Laser Copy 047108-0069 | E A Parvis | 21.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/30/18 | Laser Copy 047108-0069 | B J Nowak | 11.20 |
| 03/31/18 | Laser Copy 047108-0069 | E A Parvis | 18.00 |
| 03/31/18 | Laser Copy 047108-0069 | E A Parvis | 17.40 |
| 03/31/18 | Laser Copy 047108-0069 | E A Parvis | 11.40 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 27.39 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 54.80 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 27.39 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 20.54 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 20.54 |
| 04/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 | B J Nowak | 20.54 |
| 04/09/18 | Laser Copy 047108-0069 | B J Nowak | 1.00 |
| 04/09/18 | Laser Copy 047108-0069 | B J Nowak | 25.00 |
| 04/09/18 | Laser Copy 047108-0069 | B J Nowak | 49.00 |
| 04/09/18 | Laser Copy 047108-0069 | B J Nowak | 10.50 |
| 04/09/18 | Laser Copy 047108-0069 | B J Nowak | 49.00 |
| 05/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 | B J Nowak | 20.54 |
| 05/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 | E A Parvis | 20.54 |
| 05/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 | B J Nowak | 27.39 |
| 05/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 | B J Nowak | 41.09 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 10.40 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 10.40 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 17.40 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 10.40 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 17.40 |
| 05/03/18 | Laser Copy 047108-0069 | M P Valenti | 17.40 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 26.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 26.50 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 93.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 40.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 26.00 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 26.50 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 14.00 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 40.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 26.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 11.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 26.00 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 93.00 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 11.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 14.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 18.60 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 4.00 |
| 05/17/18 | Laser Copy 047108-0069 | R M Schachne | 18.60 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 18.60 |
| 05/17/18 | Laser Copy 047108-0069 | B J Nowak | 10.00 |
| 05/17/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 26.50 |
| 05/17/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.40 |
| 05/17/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.60 |
| 05/17/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 26.00 |
| 05/18/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 10.20 |
| 05/18/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 0.50 |
| 05/18/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 25.50 |
| 05/18/18 | Laser Copy 047108-0069 | B N Y William Lea - Ny | 0.20 |
| 05/18/18 | Laser Copy 09803 | R M Schachne | 46.50 |
| 05/18/18 | Laser Copy 09803 | R M Schachne | 197.10 |
| 05/18/18 | Laser Copy 047108-0069 | B J Nowak | 32.00 |
| 05/18/18 | Laser Copy 047108-0069 | B J Nowak | 12.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/24/18 | Laser Copy - Michael A. Watsula - - The receipt for computer time and printing is from the hotel business center. We had to print some additional deposition exhibits at the last minute and didn?t have time to do it anywhere else. - 05/23/18 | M A Watsula | 244.39 |
| | **Total Laser Copy** | | **6,012.23** |
| 11/20/17 | Westlaw - West Publishing - Search on: 20-Nov-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 267.30 |
| 11/21/17 | Westlaw - West Publishing - Search on: 21-Nov-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 178.20 |
| 11/28/17 | Westlaw - West Publishing - Search on: 28-Nov-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 445.50 |
| 12/07/17 | Westlaw - West Publishing - Search on: 07-Dec-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 940.50 |
| 12/08/17 | Westlaw - West Publishing - Search on: 08-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 267.30 |
| 12/11/17 | Westlaw - West Publishing - Search on: 11-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 376.20 |
| 12/11/17 | Westlaw - West Publishing - Search on: 11-Dec-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 1,031.40 |
| 12/19/17 | Westlaw - West Publishing - Search on: 19-Dec-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 356.40 |
| 12/19/17 | Westlaw - West Publishing - Search on: 19-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 178.20 |
| 12/20/17 | Westlaw - West Publishing - Search on: 20-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 1,065.60 |
| 12/21/17 | Westlaw - West Publishing - Search on: 21-Dec-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 178.20 |
| 12/21/17 | Westlaw - West Publishing - Search on: 21-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 872.10 |
| 01/07/18 | Westlaw - West Publishing - Search on: 07-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 456.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 01/08/18 | Westlaw - West Publishing - Search on: 08-Jan-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 | E A Parvis | 455.40 |
| 01/08/18 | Westlaw - West Publishing - Search on: 08-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 581.40 |
| 01/09/18 | Westlaw - West Publishing - Search on: 09-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 647.10 |
| 01/10/18 | Westlaw - West Publishing - Search on: 10-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 1,677.60 |
| 01/19/18 | Westlaw - West Publishing - Search on: 19-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 214.20 |
| 01/19/18 | Westlaw - West Publishing - Search on: 19-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 214.20 |
| 01/22/18 | Westlaw - West Publishing - Search on: 22-Jan-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 107.10 |
| 01/22/18 | Westlaw - West Publishing - Search on: 22-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 107.10 |
| 02/02/18 | Westlaw - West Publishing - Search on: 02-Feb-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 535.50 |
| 02/04/18 | Westlaw - West Publishing - Search on: 04-Feb-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 4,302.00 |
| 02/05/18 | Westlaw - West Publishing - Search on: 05-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 1,881.90 |
| 02/07/18 | Westlaw - West Publishing - Search on: 07-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 979.20 |
| 02/07/18 | Westlaw - West Publishing - Search on: 07-Feb-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 107.10 |
| 02/08/18 | Westlaw - West Publishing - Search on: 08-Feb-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 | A C Clark | 428.40 |
| 02/15/18 | Westlaw - West Publishing - Search on: 15-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 1,193.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/15/18 | Westlaw - West Publishing - Search on: 15-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 107.10 |
| 02/16/18 | Westlaw - West Publishing - Search on: 16-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 897.30 |
| 02/16/18 | Westlaw - West Publishing - Search on: 16-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 183.60 |
| 02/17/18 | Westlaw - West Publishing - Search on: 17-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 591.30 |
| 02/19/18 | Westlaw - West Publishing - Search on: 19-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 107.10 |
| 02/21/18 | Westlaw - West Publishing - Search on: 21-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 214.20 |
| 02/22/18 | Westlaw - West Publishing - Search on: 22-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 321.30 |
| 02/27/18 | Westlaw - West Publishing - Search on: 27-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 367.20 |
| 02/28/18 | Westlaw - West Publishing - Search on: 28-Feb-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 2,677.50 |
| 03/01/18 | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 1,244.70 |
| 03/01/18 | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 1,017.00 |
| 03/01/18 | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 1,468.80 |
| 03/02/18 | Westlaw - West Publishing - Search on: 02-Mar-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 107.10 |
| 03/05/18 | Westlaw - West Publishing - Search on: 05-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 963.90 |
| 03/09/18 | Westlaw - West Publishing - Search on: 09-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 1,103.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/10/18 | Westlaw - West Publishing - Search on: 10-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 535.50 |
| 03/13/18 | Other Database Research - TransUnion Risk and Alternative Data Solutions Inc - inv no. 760080-02-01-2018 inv. date 2/1/18 | A J Hirsch | 6.25 |
| 03/14/18 | Westlaw - West Publishing - Search on: 14-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 428.40 |
| 03/14/18 | Westlaw - West Publishing - Search on: 14-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 484.20 |
| 03/15/18 | Westlaw - West Publishing - Search on: 15-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 591.30 |
| 03/16/18 | Westlaw - West Publishing - Search on: 16-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 1,071.00 |
| 03/19/18 | Westlaw - West Publishing - Search on: 19-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 107.10 |
| 03/20/18 | Westlaw - West Publishing - Search on: 20-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 474.30 |
| 03/23/18 | Westlaw - West Publishing - Search on: 23-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 1,101.60 |
| 03/23/18 | Westlaw - West Publishing - Search on: 23-Mar-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 107.10 |
| 03/26/18 | Westlaw - West Publishing - Search on: 26-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 | C R Jones | 826.20 |
| 03/26/18 | Westlaw - West Publishing - Search on: 26-Mar-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 612.00 |
| 03/30/18 | Westlaw - West Publishing - Search on: 30-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 107.10 |
| 04/09/18 | Westlaw - West Publishing - Search on: 09-Apr-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 | E A Parvis | 456.30 |
| 04/10/18 | Westlaw - West Publishing - Search on: 10-Apr-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 107.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/10/18 | Westlaw - West Publishing - Search on: 10-Apr-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 | E A Parvis | 321.30 |
| 04/11/18 | Westlaw - West Publishing - Search on: 11-Apr-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 | R S Baasch | 321.30 |
| 04/26/18 | Westlaw - West Publishing - Search on: 26-Apr-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 443.70 |
| 04/30/18 | Lexis Nexis 30-Apr-2018 - Bill Group: 100MX7 - Lexis ID: KVHJXC - - Sjoholm, Justine N 57428 - Reporting Week: 30-Apr-2018 | J N Sjoholm | 360.90 |
| 04/30/18 | Westlaw - West Publishing - Search on: 30-Apr-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 535.50 |
| 05/22/18 | Westlaw - West Publishing - Search on: 22-May-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 214.20 |
| | **Total Legal Research** | | **40,628.65** |
| 10/30/17 | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1874735560 - Invoice Line ID: 294419376 - Vendor: Antalia Mediterranean Turkish Restaurant - | J D Rostoker | 30.74 |
| 10/30/17 | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1874770041 - Invoice Line ID: 294419397 - Vendor: P.J. Clarke's - | R E Johnson | 38.41 |
| 10/30/17 | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1875589474 - Invoice Line ID: 294419548 - Vendor: Gente Ristorante Italiano - | R E Johnson | 32.14 |
| 11/13/17 | Meal Services Seamless Web - Invoice ID: 2791022 - Inv Date: 19-Nov-2017 - Voucher No: 1879646248 - Invoice Line ID: 294849830 - Vendor: The Smith Midtown - | R E Johnson | 32.66 |
| 12/04/17 | Meal Services Seamless Web - Invoice ID: 2808254 - Inv Date: 10-Dec-2017 - Voucher No: 1884164491 - Invoice Line ID: 295938297 - Vendor: Kung Fu Little Steamed Buns Ramen (E 55th St) - | M A Watsula | 26.73 |
| 12/04/17 | Meal Services Seamless Web - Invoice ID: 2808254 - Inv Date: 10-Dec-2017 - Voucher No: 1885458003 - Invoice Line ID: 295938561 - Vendor: La Gioconda - | R E Johnson | 35.13 |
| 12/11/17 | Meal Services Seamless Web - Invoice ID: 2810769 - Inv Date: 17-Dec-2017 - Voucher No: 1886147478 - Invoice Line ID: 296240128 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | M A Watsula | 25.46 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 12/18/17 | Meal Services Seamless Web - Invoice ID: 2815420 - Inv Date: 24-Dec-2017 - Voucher No: 1888796844 - Invoice Line ID: 296351876 - Vendor: La Gioconda - | R E Johnson | 35.66 |
| 01/08/18 | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1891993519 - Invoice Line ID: 297250526 - Vendor: BarKogi - | M A Watsula | 31.27 |
| 01/08/18 | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892093716 - Invoice Line ID: 297250557 - Vendor: La Gioconda - | R E Johnson | 35.66 |
| 01/08/18 | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892864574 - Invoice Line ID: 297250673 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 26.77 |
| 01/08/18 | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1891572724 - Invoice Line ID: 297250463 - Vendor: Tina's Restaurant (3rd Ave) - | M A Watsula | 24.76 |
| 01/08/18 | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892469024 - Invoice Line ID: 297250618 - Vendor: Lucky Cat - | M A Watsula | 24.57 |
| 01/15/18 | Meal Services Seamless Web - Invoice ID: 2832684 - Inv Date: 21-Jan-2018 - Voucher No: 1894305627 - Invoice Line ID: 297458265 - Vendor: P.J. Clarke's - | M A Watsula | 26.85 |
| 02/05/18 | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900682744 - Invoice Line ID: 298789124 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | R M Schachne | 23.60 |
| 02/05/18 | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900760209 - Invoice Line ID: 298789146 - Vendor: Mexican Palace (44th St) - | B J Nowak | 27.23 |
| 02/05/18 | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1901116187 - Invoice Line ID: 298789193 - Vendor: Ritz Diner - | R M Schachne | 23.28 |
| 02/05/18 | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900771497 - Invoice Line ID: 298789154 - Vendor: La Gioconda - | R E Johnson | 38.10 |
| 02/05/18 | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900297458 - Invoice Line ID: 298789071 - Vendor: La Gioconda - | R E Johnson | 38.10 |
| 02/12/18 | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1901983734 - Invoice Line ID: 299040675 - Vendor: La Gioconda - | R E Johnson | 26.81 |
| 02/12/18 | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1902328737 - Invoice Line ID: 299040698 - Vendor: Ethos Gallery 51 - | R E Johnson | 38.66 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 02/12/18 | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1903462842 - Invoice Line ID: 299040912 - Vendor: Han Bat Restaurant - | R E Johnson | 36.17 |
| 02/12/18 | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1903166106 - Invoice Line ID: 299040860 - Vendor: La Gioconda - | R E Johnson | 26.81 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904063759 - Invoice Line ID: 299201542 - Vendor: La Gioconda - | R E Johnson | 37.36 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904854712 - Invoice Line ID: 299201645 - Vendor: Antalia Mediterranean Turkish Restaurant - | R M Schachne | 24.08 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904928592 - Invoice Line ID: 299201673 - Vendor: Blockheads Burritos (Second Ave) - | B J Nowak | 20.85 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1903635044 - Invoice Line ID: 299201477 - Vendor: Jubilee (1st Avenue) - | R E Johnson | 39.32 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904484637 - Invoice Line ID: 299201609 - Vendor: Lavo - | R E Johnson | 43.13 |
| 02/19/18 | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904804319 - Invoice Line ID: 299201635 - Vendor: Chopt Creative Salad Co. (52nd & 3rd) - | N L Sagara | 15.72 |
| 02/26/18 | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1907003752 - Invoice Line ID: 300048217 - Vendor: Aki Sushi & Grill (2nd Ave) - | R M Schachne | 38.34 |
| 02/26/18 | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1905783981 - Invoice Line ID: 300048030 - Vendor: Little Thai Kitchen (53rd/2nd) - | R E Johnson | 23.71 |
| 02/26/18 | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1906908045 - Invoice Line ID: 300048184 - Vendor: Market Place Catering - Rakim Johnson CR 14I c/m# 047108-0069 | M M Ronan | 79.38 |
| 03/12/18 | Meal Services Seamless Web - Invoice ID: 2872292 - Inv Date: 18-Mar-2018 - Voucher No: 1909773613 - Invoice Line ID: 300466578 - Vendor: Tacos Grand Central (2nd Avenue) - | B J Nowak | 23.25 |
| 03/26/18 | Meal Services Seamless Web - Invoice ID: 2887053 - Inv Date: 08-Apr-2018 - Voucher No: 1915154590 - Invoice Line ID: 301754052 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Tuesday 4/3 - Breakfast - Michael Watsula / Leatrice Harris / Anna Bravo | C M DaRocha-Boyle | 92.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

# LATHAM&WATKINS LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/26/18 | Meal Services Seamless Web - Invoice ID: 2887053 - Inv Date: 08-Apr-2018 - Voucher No: 1915155479 - Invoice Line ID: 301754053 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Tuesday 4/3 - Lunch - Michael Watsula / Leatrice Harris / Anna Bravo | C M DaRocha-Boyle | 147.52 |
| 03/26/18 | Meal Services Seamless Web - Invoice ID: 2884295 - Inv Date: 01-Apr-2018 - Voucher No: 1914874890 - Invoice Line ID: 301536219 - Vendor: Taksim Restaurant - | M A Watsula | 40.26 |
| 03/26/18 | Meal Services Seamless Web - Invoice ID: 2884295 - Inv Date: 01-Apr-2018 - Voucher No: 1914767199 - Invoice Line ID: 301536194 - Vendor: Blockheads Burritos (Second Ave) - | M A Watsula | 29.10 |
| 04/16/18 | Meal Services Seamless Web - Invoice ID: 2893457 - Inv Date: 22-Apr-2018 - Voucher No: 1919683229 - Invoice Line ID: 302091023 - Vendor: Jimbo's Hamburger Place - | M A Watsula | 27.80 |
| 04/23/18 | Meal Services Seamless Web - Invoice ID: 2898144 - Inv Date: 29-Apr-2018 - Voucher No: 1922482762 - Invoice Line ID: 302207474 - Vendor: P.J. Clarke's - | R E Johnson | 28.78 |
| | **Total Meal Services** | | **1,416.17** |
| 05/11/18 | Meals - Michael A. Watsula - Lunch - Attend Depositions - 05/08/18 - United in-flight - Internal Guests: Michael A Watsula | M A Watsula | 26.49 |
| | **Total Meals** | | **26.49** |
| 03/06/18 | Outside Services (Non-Attorney) - Thomson Reuters - WCX INTERNATIONAL SEARCH TIME: Superior Court of the Virgin Island - St. Croix, Case # 15-cv-096, In Re: Asbestos Catalyst - 1.5 hr international research = $163.31; WCX INTERNATIONAL SEARCH TIME: Additional Research Time to retrieve cases SX-13-CV-0000426, SX-13-CV-0000427, and SX-13-CV-0000428 at 0.5 hr/ case = $163.31; WCX DOCUMENT RETRIEVAL FEE: Email Delivery = $10.89; WCX STATE COPY FEE: Retrieved Requested Documents 79 pages = $107.51 | J L Bengels | 445.02 |
| 04/06/18 | Outside Services (Non-Attorney) - Record Press Inc. - fee for appellate printer | B Hickey | 2,063.73 |
| | **Total Outside Services (Non-Attorney)** | | **2,508.75** |
| 11/13/17 | Prepare correspondence to Cloud Grid Networks regarding missing text files in the ABRX production; update project tracking metrics and organize documentation for integration into case record | A Banks | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 11/17/17 | Download ABR production data from Cloud Grid Networks site in preparation to load into Relativity database; analyze deliverables and prepare instructions to vendor for database load | A Banks | 330.00 |
| 11/20/17 | Deliver Squire Patton Boggs third party production to vendor for processing into Relativity; correspond with ABR vendor regarding missing native files in the Forster production; update project tracking metrics and integrate documentation into case record; download revised Forster production from ABR vendor site; analyze deliverable and prepare instructions for database load | A Banks | 360.00 |
| 11/27/17 | Attend call with R. Johnson regarding the ABR production gap report and privilege log, and potential deficiencies in the third-party production privilege log | A Banks | 210.00 |
| 11/28/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 150.00 |
| 12/08/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| 12/15/17 | Correspond with vendor regarding status of user database accounts | A Banks | 30.00 |
| 12/18/17 | Attend call with case team regarding document unitization issues within the Schmitz production | A Banks | 120.00 |
| 12/26/17 | Download data from ABR vendor site in preparation to load into Relativity database; analyze deliverable and prepare instructions for database load | A Banks | 180.00 |
| 12/28/17 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| 01/10/18 | Download data from the ABR vendor site in preparation to load into Relativity database; analyze adverse production and prepare instructions for database load; attend call with R. Johnson regarding inability to review certain documents in the ABR supplemental production | A Banks | 660.00 |
| 01/16/18 | Contact ABR vendor regarding issues with the Squire Patton Boggs production; update project tracking metrics and integrate documentation into case record | A Banks | 180.00 |
| 01/24/18 | Correspond with ABR vendor regarding issues with the Squire Patton Boggs production | A Banks | 60.00 |
| 01/30/18 | Confer with M. Watsula regarding ABR request for a copy of the Curtis Mallet volume 001 production; load production to Latham secure site for ABR vendor access; update project tracking metrics and integrate documentation into case record | A Banks | 180.00 |
| 02/16/18 | Correspond with vendor and case team regarding request for data export from Relativity database | A Banks | 60.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 02/20/18 | Confer with CDS regarding fees for data hosting; correspond with vendor regarding export of documents for counsel review | A Banks | 60.00 |
| 02/27/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 120.00 |
| 02/28/18 | Correspond with vendor and case team regarding Change Work Order to lower monthly hosting fees | A Banks | 90.00 |
| 03/02/18 | Confer with case team regarding adversary discovery timeline | A Banks | 30.00 |
| 03/07/18 | Correspond with ABR vendor regarding the Lexar/Golder production; research request and confer with M. Watsula regarding same | A Banks | 150.00 |
| 03/09/18 | Confer with ABR vendor regarding processing of Lexar documents | A Banks | 90.00 |
| 03/12/18 | Correspond with vendor and M. Watsula regarding status of executing Change of Work Order | A Banks | 30.00 |
| 03/13/18 | Prepare endorsed Golder production received from ABR vendor on collaborative share for case team access | A Banks | 30.00 |
| 03/15/18 | Confer with case team regarding document production specifications for insurance documents; communicate with vendor and R. Johnson regarding export of files in Excel spreadsheet received from ABR; | A Banks | 270.00 |
| 03/16/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| 03/19/18 | Update Project Tracker workbook with metrics for Lexar/Golder production; confer with R. Johnson regarding creating new database coding panel and tags for supplemental document review; prepare insurance documents in secure transfer site for vendor processing into database | A Banks | 450.00 |
| 03/20/18 | Correspond with vendor regarding data load specifications | A Banks | 150.00 |
| 03/26/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 04/10/18 | Confer with R. Johnson regarding reproducing document previously delivered to adversary with redactions | A Banks | 120.00 |
| 04/12/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |
| 04/13/18 | Attend conferences with case team and vendor regarding database updates to replace redacted production image with newly unredacted version | A Banks | 90.00 |
| 04/27/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 90.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/21/18 | Prepare delivery from Cloud Grid Networks for CDS to import into Relativity; correspond with vendor regarding same; update project tracking metrics and integrate documentation into case record | A Banks | 210.00 |
| 05/24/18 | Correspond with CDS and R. Johnson to initiate ABR clawback request | A Banks | 90.00 |
| 05/29/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 120.00 |
| | **Total Practice Support** | | **5,190.00** |
| 01/04/18 | Trip Expenses - Out-of-Town - Blair G Connelly - Lodging - Travel to Virgin Islands to prepare for and attend Status Conference. - 11/17/16 - THE BUCCANEER HOTEL CHRISTIANSTED | B G Connelly | 378.22 |
| 01/04/18 | Trip Expenses - Out-of-Town - Blair G Connelly - Hotel - Other - Travel to Virgin Islands to prepare for and attend Status Conference. - 11/18/16 - THE BUCCANEER HOTEL CHRISTIANSTED | B G Connelly | 20.00 |
| 02/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 0010590053, Departure Date: 03/04/2018, Route: NYP BOS NYP | S A Turner | 353.00 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7050172672, Departure Date: 03/04/2018, Route: LGA BOS LGA | M A Watsula | 235.98 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7050172685, Departure Date: 02/28/2018, Route: LGA BOS LGA | M A Watsula | 237.94 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945682, Departure Date: 03/04/2018, Route: LGA BOS | M A Watsula | 34.86 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945683, Departure Date: 03/09/2018, Route: BOS LGA | M A Watsula | 34.86 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945681, Departure Date: 03/02/2018, Route: BOS LGA | M A Watsula | 34.86 |
| 02/25/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945680, Departure Date: 02/28/2018, Route: LGA BOS | M A Watsula | 34.86 |
| 03/04/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573954764, Departure Date: 03/09/2018, Route: BOS LGA | M A Watsula | 15.13 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 03/04/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7051216438, Departure Date: 03/07/2018, Route: LGA BOS LGA | M A Watsula | 260.75 |
| 03/12/18 | Airfare & Trainfare - Out-of-Town 0010590053 03/04/18 NYP BOS NYP | S A Turner | (292.25) |
| 03/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7055776999, Departure Date: 03/16/2018, Route: EWR PIT EWR | M A Watsula | 1,150.80 |
| 04/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - To Boston for depositions - 04/04/18 - Douzo Modern Japanese Restaurant - Internal Guests: Serrin A Turner | S A Turner | 50.00 |
| 04/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - To Boston for depositions - 04/05/18 - Douzo Modern Japanese Restaurant - Internal Guests: Serrin A Turner | S A Turner | 20.00 |
| 04/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - To Boston for depositions - 04/03/18 - Brasserie JO - Internal Guests: Serrin A Turner | S A Turner | 61.25 |
| 04/07/18 | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - To Boston for depositions - 04/04/18 - Colonnade Hotel | S A Turner | 1,439.78 |
| 04/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Breakfast - To Boston for depositions - 04/04/18 - Colonnade Hotel - Internal Guests: Serrin A Turner | S A Turner | 23.00 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 0010547500, Departure Date: 04/05/2018, Route: BOS NYP | S A Turner | 174.00 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 0010622170, Departure Date: 04/05/2018, Route: BBY NYP | M A Watsula | 174.00 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7063203003, Departure Date: 04/02/2018, Route: EWR BOS EWR | M A Watsula | 482.77 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7063203026, Departure Date: 04/03/2018, Route: LGA BOS | S A Turner | 372.71 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7063203077, Departure Date: 04/05/2018, Route: BOS EWR | M A Watsula | 740.31 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2926798221, Departure Date: 04/06/2018, Route: BOS EWR | M A Watsula | 26.00 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2926963891, Departure Date: 04/05/2018, Route: BOS EWR | M A Watsula | 33.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4574997568, Departure Date: 04/03/2018, Route: LGA BOS | S A Turner | 26.21 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 2926826619, Departure Date: 04/06/2018, Route: BOS EWR | S A Turner | 47.00 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7063203027, Departure Date: 04/06/2018, Route: BOS EWR | S A Turner | 197.52 |
| 04/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7055776999, Departure Date: 03/16/2018, Route: EWR PIT EWR | M A Watsula | (1,075.80) |
| 04/10/18 | Meals - Out-of-Town - Michael A. Watsula - Lunch - Attend Deposition Prep Sessions - 04/05/18 - The Salty Pig - Internal Guests: Michael A Watsula | M A Watsula | 31.00 |
| 04/10/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/02/18 - Airport/Hotel | M A Watsula | 28.62 |
| 04/10/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/04/18 - Meeting/Hotel | M A Watsula | 13.30 |
| 04/10/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/05/18 - Hotel/Meeting | M A Watsula | 10.00 |
| 04/10/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/03/18 - Hotel/Meeting | M A Watsula | 13.00 |
| 04/10/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/04/18 - Hotel/Meeting | M A Watsula | 9.00 |
| 04/10/18 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Deposition Prep Sessions - 04/05/18 - Hyatt Regency | M A Watsula | 1,579.92 |
| 04/10/18 | Meals - Out-of-Town - Michael A. Watsula - Hotel - Dinner - Attend Deposition Prep Sessions - 04/03/18 - Hyatt Regency - Internal Guests: Michael A Watsula | M A Watsula | 30.85 |
| 04/10/18 | Meals - Out-of-Town - Michael A. Watsula - Hotel - Lunch - Attend Deposition Prep Sessions - 04/05/18 - Hyatt Regency - Internal Guests: Michael A Watsula | M A Watsula | 32.10 |
| 04/11/18 | Airfare & Trainfare - Out-of-Town 2926826619 04/06/18 BOS EWR | S A Turner | (47.00) |
| 04/11/18 | Airfare & Trainfare - Out-of-Town 2926798221 04/06/18 BOS EWR | M A Watsula | (26.00) |
| 04/11/18 | Airfare & Trainfare - Out-of-Town 2926963891 04/05/18 BOS EWR | M A Watsula | (33.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/22/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7138034373, Departure Date: 05/07/2018, Route: EWR IAH EWR | M A Watsula | 1,184.03 |
| 04/22/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7138034351, Departure Date: 05/01/2018, Route: EWR PIT EWR | M A Watsula | 692.99 |
| 04/22/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7138034352, Departure Date: 05/01/2018, Route: EWR PIT EWR | S A Turner | 692.99 |
| 04/22/18 | Airfare & Trainfare - Out-of-Town LTS - Turnder Serrin Tick# 7138034352 05/01/18 EWR PIT EWR | S A Turner | (692.99) |
| 04/29/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7139421418, Departure Date: 05/01/2018, Route: EWR PIT SFO EWR | S A Turner | 756.81 |
| 04/29/18 | Airfare & Trainfare - Out-of-Town LTS LTS - TURNER, SERRIE ANDREW TICK# 7139421418 DEP DATE 05/01/18 | S A Turner | (756.81) |
| 05/04/18 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Deposition Prep - 05/02/18 - Fairmont | M A Watsula | 386.46 |
| 05/04/18 | Meals - Out-of-Town - Michael A. Watsula - Hotel - Dinner - Deposition Prep - 05/01/18 - Fairmont - Internal Guests: Michael A Watsula | M A Watsula | 38.56 |
| 05/04/18 | Meals - Out-of-Town - Michael A. Watsula - Hotel - Breakfast - Deposition Prep - 05/02/18 - Fairmont - Internal Guests: Michael A Watsula | M A Watsula | 27.05 |
| 05/04/18 | Meals - Out-of-Town - Michael A. Watsula - Lunch - Deposition Prep - 05/02/18 - Food Court @ Airport - Internal Guests: Michael A Watsula | M A Watsula | 20.14 |
| 05/04/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/02/18 - Meeting/Airport | M A Watsula | 34.36 |
| 05/06/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2920092713, Departure Date: 05/08/2018, Route: EWR IAH | M A Watsula | 107.00 |
| 05/06/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7141130172, Departure Date: 05/02/2018, Route: PIT LGA | M A Watsula | 424.20 |
| 05/06/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7142447344, Departure Date: 05/21/2018, Route: JFK MIA JFK | M A Watsula | 1,395.08 |
| 05/06/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2920092723, Departure Date: 05/10/2018, Route: IAH EWR | M A Watsula | 85.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/06/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7141130152, Departure Date: 05/08/2018, Route: EWR IAH EWR | M A Watsula | (8.79) |
| 05/11/18 | Meals - Out-of-Town - Michael A. Watsula - Meals Other - Attend Depositions - 05/10/18 - United in-flight - Internal Guests: Michael A Watsula | M A Watsula | 9.59 |
| 05/11/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/08/18 - Airport/Hotel | M A Watsula | 44.75 |
| 05/11/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/10/18 - Airport/Hotel | M A Watsula | 40.70 |
| 05/11/18 | Meals - Out-of-Town - Michael A. Watsula - Dinner - Attend Depositions - 05/09/18 - B&B Butchers - Internal Guests: Michael A Watsula | M A Watsula | 122.11 |
| 05/11/18 | Airfare & Trainfare - Out-of-Town - Michael A. Watsula - Change Ticket Fee - Attend Depositions - 05/09/18 - Please see explanation in the receipts section. | M A Watsula | 99.00 |
| 05/11/18 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Depositions - 05/10/18 - Magnolia | M A Watsula | 546.40 |
| 05/11/18 | Meals - Out-of-Town - Michael A. Watsula - Hotel - Breakfast - Attend Depositions - 05/09/18 - Magnolia - Internal Guests: Michael A Watsula | M A Watsula | 23.05 |
| 05/13/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7144747055, Departure Date: 05/21/2018, Route: EWR MIA | S A Turner | 270.20 |
| 05/13/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575109502, Departure Date: 05/23/2018, Route: MIA DFW | S A Turner | 57.79 |
| 05/13/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 2921124855, Departure Date: 05/21/2018, Route: EWR MIA | S A Turner | 99.00 |
| 05/13/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7144747060, Departure Date: 05/23/2018, Route: MIA DFW LGA | S A Turner | 464.08 |
| 05/24/18 | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Pittsburgh, PA - 05/02/18 - Minghart's 5 Square Sq - Internal Guests: Serrin A Turner | S A Turner | 17.45 |
| 05/24/18 | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh | S A Turner | 386.46 |
| 05/24/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh - Internal Guests: Serrin A Turner | S A Turner | 25.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/24/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Attend depositions in Pittsburgh, PA - 05/01/18 - Fairmont Pittsburgh - Internal Guests: Serrin A Turner | S A Turner | 27.47 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Airport/Hotel | M A Watsula | 8.61 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Hotel/Venue | M A Watsula | 9.16 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/22/18 - Venue/Hotel | M A Watsula | 9.16 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/22/18 - Hotel/Venue | M A Watsula | 7.43 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Hotel/Venue | M A Watsula | 8.13 |
| 05/24/18 | Airfare & Trainfare - Out-of-Town - Michael A. Watsula - - Preferred Seats Fare Only - 05/23/18 - Miami/NY - AA - 05/23/2018 - 05/23/2018 | M A Watsula | 36.96 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Travel between offices | M A Watsula | 10.13 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Venue/Airport | M A Watsula | 12.37 |
| 05/24/18 | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Florida Depositions - 05/23/18 - The Biltmore | M A Watsula | 557.02 |
| 05/24/18 | Trip Expenses - Out-of-Town - Michael A. Watsula - Hotel - Other - Attend Florida Depositions - 05/21/18 - The Biltmore | M A Watsula | 40.00 |
| 05/24/18 | Meals - Out-of-Town - Michael A. Watsula - Lunch - Attend Florida Depositions - 05/22/18 - Red Koi - Internal Guests: Michael A Watsula | M A Watsula | 66.00 |
| 05/24/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Airport/Hotel | M A Watsula | 26.40 |
| 05/27/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7147952927, Departure Date: 05/25/2018, Route: DFW LGA | S A Turner | (4.55) |
| | **Total Travel Expenses** | | **14,338.90** |
| 04/10/18 | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Deposition Prep Sessions - 04/02/18 - Hyatt Regency | M A Watsula | 51.80 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800604106
May 31, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 05/04/18 | Wireless Data - Michael A. Watsula - Hotel - Internet - Deposition Prep - 05/01/18 - Fairmont | M A Watsula | 25.90 |
| 05/04/18 | Wireless Data - Michael A. Watsula - Internet - Deposition Prep - 05/02/18 | M A Watsula | 9.95 |
| 05/11/18 | Wireless Data - Michael A. Watsula - Internet - Attend Depositions - 05/10/18 | M A Watsula | 17.99 |
| 05/11/18 | Wireless Data - Michael A. Watsula - Internet - Attend Depositions - 05/08/18 | M A Watsula | 13.99 |
| 05/11/18 | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Depositions - 05/08/18 - Magnolia | M A Watsula | 10.81 |
| 05/11/18 | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Depositions - 05/09/18 - Magnolia | M A Watsula | 10.81 |
| 05/24/18 | Wireless Data - Serrin Andrew Turner - Internet - Attend depositions in Pittsburgh, PA - 05/01/18 | S A Turner | 11.02 |
| 05/24/18 | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Attend depositions in Pittsburgh, PA - 05/01/18 - Fairmont Pittsburgh | S A Turner | 15.10 |
| 05/24/18 | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh | S A Turner | 15.10 |
| 05/24/18 | Wireless Data - Michael A. Watsula - Internet - Attend Florida Depositions - 05/23/18 | M A Watsula | 12.00 |
| | **Total Wireless Data** | | **194.47** |
| | **Total Costs and Disbursements:** | | **$ 79,491.91** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

May 31, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

| Please identify your payment with the following: |
|---|
| Invoice No. 1800604106 |
| Matter Number 047108-0069 |

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| **ACH/WIRE TRANSFERS IN USD**: | **CHECKS:** |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 05/31/2018 | 1800604106 | 1,450,093.96 |
| **Balance Due** | | $ 1,450,093.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800604106 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

July 10, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800605111
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through June 30, 2018

| | |
|---|---:|
| **Re:**     **ABR Claim** | $ 187,362.50 |
| Less 15% Discount on Fees | (28,104.38) |
| | $ 159,258.12 |
| Costs and Disbursements | 9,725.83 |
| **Total Due** | **$ 168,983.95** |

Total amount includes write off for Meals, Ground Transportation, and Westlaw charges per agreement - $5,625.91

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/01/18 | R E Johnson | 3.90 | Review and analyze documents responsive to ArcLight 30(b)(6) deposition topics; review and revise ArcLight 30(b)(6) deposition outline |
| 06/01/18 | M A Watsula | 2.40 | Draft 30(b)(6) outline; research regarding same; correspondence with R. Johnson regarding same |
| 06/04/18 | S A Turner | .30 | Review ABR's response to Arclight interrogatories; call with M. Watsula regarding same |
| 06/04/18 | R E Johnson | 8.00 | Review and analyze documents responsive to ArcLight 30(b)(6) deposition topics; review and revise ArcLight 30(b)(6) deposition outline; correspondence with M. Watsula and M. Valenti concerning same |
| 06/04/18 | M A Watsula | 6.10 | Draft 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same |
| 06/05/18 | R E Johnson | 7.60 | Review and analyze documents responsive to ArcLight 30(b)(6) deposition topics; review and revise ArcLight 30(b)(6) deposition outline; correspondence with M. Watsula and M. Valenti concerning same; review and analyze ABR responses to ArcLight interrogatories; organize review of documents identified in same |
| 06/05/18 | M A Watsula | 2.30 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding mediation |
| 06/05/18 | R M Schachne | 1.10 | Arrange printing of binder for 30b6 deposition (0.1); quality check binder tn ensure accuracy (0.9); arrange for fedex of materials (0.1) |
| 06/05/18 | N L Sagara | .10 | Send binder cover template to R. Schachne |
| 06/06/18 | S A Turner | .90 | Phone interview of B. Forster; call with M. Watsula to discuss follow-up from same |
| 06/06/18 | R E Johnson | 6.30 | Review and revise ArcLight 30(b)(6) deposition outline; correspondence with M. Watsula concerning same; review and analyze ABR responses to ArcLight interrogatories; organize review of documents identified in same |
| 06/06/18 | M A Watsula | 5.90 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same; edit letter to ABR regarding interrogatory responses; prepare for and participate in phone interview with B. Forster |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/06/18 | M P Valenti | 4.50 | Review documents in response to 30b6 deposition topics; run searches across Relativity database to locate documents relating to those topics; search case chronology for same; summarize responsive information and forward to R. Johnson |
| 06/07/18 | R E Johnson | 5.70 | Review and revise ArcLight 30(b)(6) deposition outline; correspondence with M. Watsula and E. Schwartz concerning same |
| 06/07/18 | M A Watsula | 4.90 | Edit 30(b)(6) outline; correspondence with C. Miller and E. Schwartz regarding same |
| 06/07/18 | M P Valenti | .70 | Collect documents responsive to 30b6 deposition topic 14 related to environmental remediation |
| 06/08/18 | R E Johnson | 5.00 | Review and revise ArcLight 30(b)(6) deposition outline; correspondence with M. Watsula and E. Schwartz concerning same |
| 06/08/18 | M A Watsula | 3.70 | Edit 30(b)(6) outline; correspondence with R. Johnson, C. Miller, and E. Schwartz regarding same; teleconference with E. Schwartz regarding same |
| 06/08/18 | M P Valenti | 1.10 | Search for and collect additional documents related to 30b6 deposition, in response to E. Schwartz's notes |
| 06/10/18 | M A Watsula | 1.20 | Prepare for 30(b)(6) deposition; correspondence and teleconference with E. Schwartz regarding same |
| 06/11/18 | S A Turner | .30 | Calls and emails with M. Watsula regarding 30(b)(6) deposition and outstanding discovery issues |
| 06/11/18 | R E Johnson | 2.80 | Review and analyze Plaintiff's revised interrogatory responses; correspondence with M. Watsula concerning same; correspondence with document review team concerning supplemental confidential information review |
| 06/11/18 | M A Watsula | 8.40 | Prepare for and defend 30(b)(6) deposition of ArcLight; correspondence with ArcLight, S. Turner, ABR, and insurers regarding mediation; review ABR amended interrogatory responses; correspondence with S. Turner regarding same |
| 06/11/18 | C R Jones | .40 | Telephone conference with team regarding new document review stream |
| 06/11/18 | E A Parvis | 1.10 | Review, analyze, and code document productions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | for potentially confidential information |
| 06/11/18 | R M Schachne | .40 | Attend call with team to discuss case updates and review of confidential information |
| 06/11/18 | B J Nowak | .30 | Review and file pleadings to the electronic case files; review and file second amended notice of 30(b)(6) deposition of ArcLight within electronic case files |
| 06/12/18 | S A Turner | .10 | Call with M. Watsula regarding mediation |
| 06/12/18 | R E Johnson | 4.30 | Correspondence with CDS concerning supplemental confidential information review panel; conduct second level review of document review team's confidential information review' correspondence with document review team concerning same |
| 06/12/18 | M A Watsula | 2.40 | Correspondence with ABR, ArcLight, local counsel, and insurers regarding mediation and mediator; review status conference order; correspondence with S. Turner and local counsel regarding same |
| 06/12/18 | E A Parvis | 6.80 | Review, analyze, and code document productions for potentially confidential information |
| 06/12/18 | M P Valenti | 2.70 | Confer with R. Johnson on latest review of documents allegedly containing confidential information; begin reviewing documents |
| 06/12/18 | B J Nowak | .30 | Review and file pleadings to the electronic case files; update outlook calendar of status conference |
| 06/13/18 | E A Parvis | 2.80 | Review, analyze, and code document productions for potentially confidential information |
| 06/13/18 | M P Valenti | .80 | Review documents allegedly containing confidential information |
| 06/14/18 | S A Turner | 2.30 | Review and revise draft letter to opposing counsel regarding insufficiency of interrogatory responses (1.2); confer with M. Watsula regarding same (.2); review Moore deposition transcript (.9) |
| 06/14/18 | R E Johnson | 1.60 | Research ArcLight's consultant fees in connection with Hovensa bid; correspondence with document review team and M. Watsula concerning same |
| 06/14/18 | M A Watsula | 5.10 | Edit and finalize letter to ABR regarding interrogatory responses; case law research and correspondence with S. Turner regarding same; correspondence with ABR counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | adjourning status conference; draft outline of mediation statement |
| 06/14/18 | E A Parvis | 1.70 | Review, analyze, and code document productions for potentially confidential information |
| 06/14/18 | M P Valenti | .30 | Locate documents showing amounts ArcLight paid to Golder |
| 06/15/18 | S A Turner | 1.00 | Meet with associates regarding mediation statement outline |
| 06/15/18 | R E Johnson | 1.20 | Prepare for and participate in mediation preparation meeting with S. Turner and M. Watsula |
| 06/15/18 | M A Watsula | 4.30 | Edit mediation statement outline and meeting with S. Turner and R. Johnson regarding same; meeting with S. Turner regarding depositions; draft motion to adjourn status conference |
| 06/18/18 | R E Johnson | .60 | Correspondence with M. Watsula concerning upcoming mediation |
| 06/18/18 | M A Watsula | 3.10 | Edit and finalize motion to adjourn status conference; correspondence with ABR regarding same; correspondence with S. Turner and R. Baasch regarding 28(j) notice and research regarding same; research regarding bankruptcy bidding process and GVI response; correspondence with S. Turner and R. Johnson regarding same |
| 06/18/18 | R S Baasch | .40 | Email S. Turner and M. Watsula regarding possibility of 28(j) letter for mandamus filing |
| 06/18/18 | B J Nowak | .30 | Review and file pleadings to the electronic case files; update calendar schedule of status conference on outlook for attorneys |
| 06/18/18 | R L Kohn | .90 | Review joint motion; perform electronic filing of joint motion |
| 06/19/18 | S A Turner | .50 | Correspond with M. Watsula regarding mediation strategy (.3); correspond with M. Watsula regarding plaintiffs' expert reports (.2) |
| 06/19/18 | R E Johnson | 3.00 | Correspondence with M. Watsula concerning Plaintiff's expert reports; review and analyze same; review documents related to Golder's prior experience with Hovensa site |
| 06/19/18 | M A Watsula | 4.90 | Analyze ABR expert reports and summarize |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | findings of same; correspondence with S. Turner regarding same; research regarding opposition to same; research regarding Golder and environmental due diligence; correspondence with R. Johnson regarding same and mediation statement |
| 06/19/18 | B J Nowak | .30 | Review and file pleadings to the electronic case files |
| 06/20/18 | S A Turner | .50 | Correspond with opposing counsel regarding meet and confer on interrogatories (0.1); call with M. Watsula regarding mediation and plaintiffs' expert reports (0.4) |
| 06/20/18 | R E Johnson | 5.90 | Review and analyze documents prepared by Golder in connection with their environmental assessment of Hovensa; correspondence with M. Watsula and M. Valenti regarding the appropriate measure of damages for claims of misappropriation; draft mediation statement |
| 06/20/18 | M A Watsula | 2.90 | Analyze ABR expert reports; teleconference with R. Johnson and S. Turner regarding same; correspondence with Golder regarding environmental due diligence; correspondence with ArcLight regarding expert reports and mediation; correspondence with S. Turner and R. Johnson regarding mediation statement; correspondence with local counsel regarding mediation |
| 06/20/18 | M P Valenti | 2.40 | Case law research regarding availability of lost profits damages for ABR |
| 06/21/18 | R E Johnson | 7.10 | Correspondence with M. Watsula and M. Valenti regarding the appropriate measure of damages for claims of misappropriation; draft mediation statement |
| 06/21/18 | M A Watsula | 3.50 | Teleconference with Golder regarding environmental due diligence; draft mediation talking points; correspondence with R. Baasch regarding 28(j) notice; correspondence with R. Johnson regarding damages research and experts |
| 06/21/18 | M P Valenti | 2.30 | Finish initial set of case law research regarding availability of lost profits damages for ABR and forward to R. Johnson |
| 06/22/18 | R E Johnson | 8.80 | Correspondence with M. Watsula and M. Valenti regarding the appropriate measure of damages for claims of misappropriation; draft mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | statement |
| 06/22/18 | M A Watsula | 1.60 | Edit mediation talking points; correspondence with R. Johnson and S. Turner regarding damages research and experts |
| 06/22/18 | M P Valenti | 3.70 | Additional case law research related to ABR's ability to recover damages in the form of lost profits; summarize results and circulate to R. Johnson |
| 06/22/18 | K N Gelman | 1.20 | Research the availabilty of lost profits as damages |
| 06/23/18 | R E Johnson | 2.40 | Review and revise Mediation statement |
| 06/25/18 | S A Turner | 1.70 | Review correspondence from M. Watsula regarding mediation strategy and liability analysis (0.2); conference call with client regarding same (1.0); meet with associates regarding follow-up on experts and mediation (0.1); meet with associates in preparation for meet and confer on plaintiff's interrogatory responses (0.2); meet and confer with plaintiffs' counsel (0.2) |
| 06/25/18 | R E Johnson | 4.60 | Review and revise draft mediation statement; correspondence with M. Watsula concerning same; prepare for and participate in conference call with Plaintiff |
| 06/25/18 | M A Watsula | 3.00 | Edit mediation talking points; meeting and teleconference with ArcLight, R. Johnson, and S. Turner regarding experts and mediation; review potential experts; teleconfernece with ABR counsel regarding interrogatories and 30(b)(6) deposition |
| 06/25/18 | B J Nowak | .10 | Calendar mediation on outlook for attorneys |
| 06/26/18 | S A Turner | .20 | Call with G. Rhea regarding mediation strategy |
| 06/26/18 | R E Johnson | 1.60 | Review and revise draft mediation statement; correspondence with M. Watsula concerning same |
| 06/27/18 | S A Turner | .30 | Call with G. Rhea regarding mediation strategy |
| 06/27/18 | R E Johnson | 5.70 | Review and analyze Plaintiff's expert reports; correspondence with S. Turner and M. Watsula concerning same; prepare for and participate in conference call with local counsel regarding upcoming mediation |
| 06/27/18 | M A Watsula | 1.20 | Teleconference with G. Rhea regarding mediation; edit mediation statement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/28/18 | S A Turner | .40 | Conference call with insurers regarding case status and mediation strategy |
| 06/28/18 | R E Johnson | 1.30 | Prepare for and participate in conference call with client and insurers regarding upcoming mediation; correspondence with CDS concerning confidential information review |
| 06/28/18 | M A Watsula | 4.10 | Teleconference with insurers regarding mediation and case status; edit mediation statement; research regarding same; |
| 06/29/18 | R E Johnson | 1.10 | Correspondence with M. Valenti and M. Watsula concerning supplemental research on assessing lost profit damages in connection with mediation statement |
| 06/29/18 | M A Watsula | 5.70 | Edit mediation statement; research regarding same; correspondence with R. Johnson regarding same |
| 06/29/18 | M P Valenti | 3.00 | Conduct case law research on appropriate measure of damages for ABR; confer with R. Johnson regarding same |

| | | | | |
|---|---|---|---|---|
| S A Turner | Partner | 8.50 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | 76.70 | Hrs. @ | $ 975.00/hr. |
| R E Johnson | Associate, Sr. | 88.50 | Hrs. @ | $ 885.00/hr. |
| R S Baasch | Associate, Jr. | .40 | Hrs. @ | $ 755.00/hr. |
| C R Jones | Associate, Jr. | .40 | Hrs. @ | $ 660.00/hr. |
| E A Parvis | Associate, Jr. | 12.40 | Hrs. @ | $ 660.00/hr. |
| R M Schachne | Associate, Jr. | 1.50 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | 21.50 | Hrs. @ | $ 660.00/hr. |
| B J Nowak | Paralegal | 1.30 | Hrs. @ | $ 360.00/hr. |
| N L Sagara | Paralegal | .10 | Hrs. @ | $ 335.00/hr. |
| K N Gelman | Professional Staff | 1.20 | Hrs. @ | $ 395.00/hr. |
| R L Kohn | Professional Staff | .90 | Hrs. @ | $ 380.00/hr. |
| | | 213.40 | $ 187,362.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/07/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges April 2018 RAKIM JOHNSON ID 72626 | R E Johnson | 2.90 |
| | **Total Audio\ Video Conferencing Services** | | **2.90** |
| 06/20/18 | Deposition - Veritext - Original with 1 certified transcript Attendance Fee-Hrly Surcharge - Extended Hours Exhibits Realtime Services Robert Moore - Rough Draft Litigation Package Exhibits Scanned-Searchable -OCR Veritext Exhibit Package (ACE) Shipping and Handling | S A Turner | 2,642.69 |
| 06/20/18 | Deposition - Veritext - Video Initial Fee; Video Additional Hours; Video Extended Hours Surcharge; Video Media and Cloud Services | S A Turner | 1,125.00 |
| 06/20/18 | Deposition - Veritext - Original with 1 Certified Transcript; Attendance Fee-Hrly; Exhibits; Realtime Services; Rough Draft; Litigation Package; Exhibits Scanned-Searchable OCR; Veritext Exhibit Package ACE; Shipping and Handling | S A Turner | 1,640.29 |
| 06/20/18 | Deposition - Veritext - Video Initial Fee and Video Additional Hours | S A Turner | 700.00 |
| | **Total Deposition** | | **6,107.98** |
| 06/05/18 | Messenger/Courier - Recipient: Evan Schwartz - ArcLight Capital Partners, LLC BOSTON, MA 02116 on 05-Jun-2018 - AB #: 781285714816 - Inv #: 620805052 - Sender: Rakim Johnson - 885 Third Avenue NEW YORK, NY 10022 | R E Johnson | 20.99 |
| | **Total Federal Express & Messenger** | | **20.99** |
| 06/01/18 | Ground Transportation - VIP Lotus - 05/21/2018 Turner, Serrin Invoice: 06_VIP_15580_D.sq | S A Turner | 0.00 |
| 06/08/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 06/04/18 - office/home | M A Watsula | 0.00 |
| 06/12/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Home/Airport | M A Watsula | 0.00 |
| 06/12/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Airport/Home | M A Watsula | 0.00 |
| 06/29/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 06/28/18 - Office/Home | M A Watsula | 0.00 |
| | **Total Ground Transportation** | | **0.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - May 2018 | R M Schachne | 82.19 |
| 06/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - May 2018 | B J Nowak | 54.80 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 15.90 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 14.70 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 0.30 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 15.30 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 15.60 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 10.20 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 15.90 |
| 06/04/18 | Laser Copy 047108-0069 | R Johnson | 14.70 |
| 06/05/18 | Laser Copy 047108-0069 | R M Schachne | 0.10 |
| 06/05/18 | Laser Copy 047108-0069 | R M Schachne | 18.50 |
| 06/05/18 | Laser Copy 047108-0069 | R M Schachne | 0.40 |
| 06/05/18 | Laser Copy 047108-0069 | R M Schachne | 149.80 |
| | **Total Laser Copy** | | **408.39** |
| 06/20/18 | Westlaw - West Publishing - Search on: 20-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 06/21/18 | Westlaw - West Publishing - Search on: 21-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 06/21/18 | Westlaw - West Publishing - Search on: 21-Jun-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 06/22/18 | Westlaw - West Publishing - Search on: 22-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 06/27/18 | Westlaw - West Publishing - Search on: 27-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 06/28/18 | Westlaw - West Publishing - Search on: 28-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 06/29/18 | Westlaw - West Publishing - Search on: 29-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/29/18 | Westlaw - West Publishing - Search on: 29-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| | **Total Legal Research** | | **0.00** |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927616371 - Invoice Line ID: 303522443 - Vendor: Dos Toros Taqueria (465 Lexington Ave) - | M A Watsula | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927918192 - Invoice Line ID: 303522494 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | M A Watsula | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927937272 - Invoice Line ID: 303522503 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - | N L Sagara | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1928198470 - Invoice Line ID: 303522543 - Vendor: Angelo Bellini - | M A Watsula | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927144087 - Invoice Line ID: 303522355 - Vendor: Angelo Bellini - | M A Watsula | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927180953 - Invoice Line ID: 303522371 - Vendor: Sherwood To Go - | R M Schachne | 0.00 |
| 05/14/18 | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927253740 - Invoice Line ID: 303522383 - Vendor: Bareburger (E 52nd St) - | C R Jones | 0.00 |
| 06/04/18 | Meal Services Seamless Web - Invoice ID: 2931880 - Inv Date: 17-Jun-2018 - Voucher No: 1933142121 - Invoice Line ID: 304939779 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Monday 6/11 - Lunch - Michael Watsula / Anna Bravo | C M DaRocha-Boyle | 0.00 |
| 06/04/18 | Meal Services Seamless Web - Invoice ID: 2928689 - Inv Date: 10-Jun-2018 - Voucher No: 1931820406 - Invoice Line ID: 304621012 - Vendor: Little Thai Kitchen (53rd/2nd) - | R E Johnson | 0.00 |
| 06/04/18 | Meal Services Seamless Web - Invoice ID: 2928689 - Inv Date: 10-Jun-2018 - Voucher No: 1931736879 - Invoice Line ID: 304620968 - Vendor: Dos Toros Taqueria (465 Lexington Ave) - | M A Watsula | 0.00 |
| 06/18/18 | Meal Services Seamless Web - Invoice ID: 2935647 - Inv Date: 24-Jun-2018 - Voucher No: 1936745594 - Invoice Line ID: 304995984 - Vendor: La Gioconda - | R E Johnson | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 06/18/18 | Meal Services Seamless Web - Invoice ID: 2935647 - Inv Date: 24-Jun-2018 - Voucher No: 1937025725 - Invoice Line ID: 304996009 - Vendor: Burger Heaven (53rd St.) - | R E Johnson | 0.00 |
| 06/25/18 | Meal Services Seamless Web - Invoice ID: 2942667 - Inv Date: 01-Jul-2018 - Voucher No: 1939131665 - Invoice Line ID: 305876523 - Vendor: La Gioconda - | M A Watsula | 0.00 |
| 06/25/18 | Meal Services Seamless Web - Invoice ID: 2942667 - Inv Date: 01-Jul-2018 - Voucher No: 1939370426 - Invoice Line ID: 305876541 - Vendor: Angelo Bellini - | M A Watsula | 0.00 |
| | **Total Meal Services** | | **0.00** |
| 06/15/18 | Outside Services (Non-Attorney) - Veritext - Deposition Transcript | M A Watsula | 1,104.59 |
| | **Total Outside Services (Non-Attorney)** | | **1,104.59** |
| 06/01/18 | Confer with R. Johnson concerning ABR clawback request | A Banks | 60.00 |
| 06/06/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| 06/25/18 | Correspond with CDS regarding case status updates and project tracking; update project tracking metrics and organize documentation for integration into case record | A Banks | 60.00 |
| | **Total Practice Support** | | **180.00** |
| 05/11/18 | Airfare & Trainfare - Out-of-Town 2920092723 05/10/18 IAH EWR | M A Watsula | (85.00) |
| 06/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Miami - 05/21/18 - Sushi Maki Coral Gables - Internal Guests: Serrin A Turner | S A Turner | 36.32 |
| 06/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend depositions in Miami - 05/21/18 - Bulla Gastrobar - Internal Guests: Serrin A Turner, Michael A Watsula | S A Turner | 139.88 |
| 06/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend depositions in Miami - 05/22/18 - Swine Southern Table and Bar - Internal Guests: Serrin A Turner, Michael A Watsula | S A Turner | 125.84 |
| 06/07/18 | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Miami - 05/23/18 - Plomo Taco Bar - Internal Guests: Serrin A Turner | S A Turner | 34.96 |
| 06/10/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7150036186, Departure Date: 06/11/2018, Route: LGA BOS LGA | M A Watsula | 737.41 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/12/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Office/Airport | M A Watsula | 0.00 |
| 06/12/18 | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Airport/Office | M A Watsula | 0.00 |
| 06/28/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/01/18 - Airport to client office | S A Turner | 0.00 |
| 06/28/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend deposition in Pittsburgh, PA - 05/02/18 - Butcher and the Rye - Internal Guests: Serrin A Turner, Michael A Watsula | S A Turner | 154.47 |
| 06/28/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/02/18 - Hotel to client | S A Turner | 0.00 |
| 06/28/18 | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Tips - Attend deposition in Pittsburgh, PA - 05/02/18 | S A Turner | 5.00 |
| 06/28/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/02/18 - Airport to hotel | S A Turner | 0.00 |
| 06/28/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend depositions in Miami - 05/21/18 - Airport to hotel | S A Turner | 0.00 |
| 06/28/18 | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Attend depositions in Miami - 05/24/18 - G-MIAMI FOOD AIRPORT - Internal Guests: Serrin A Turner | S A Turner | 2.98 |
| 06/28/18 | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Attend depositions in Miami - 05/24/18 - G-MIAMI FOOD AIRPORT - Internal Guests: Serrin A Turner | S A Turner | 8.95 |
| 06/28/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend depositions in Miami - 05/23/18 - Hotel to airport | S A Turner | 0.00 |
| 06/28/18 | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Travel to Miami for depositions - 05/23/18 - Hotel Colonnade Coral Gables | S A Turner | 664.44 |
| 06/28/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for depositions - 05/22/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner | S A Turner | 15.26 |
| 06/28/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for depositions - 05/23/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner | S A Turner | 20.58 |
| 06/29/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Boston for depositions - 04/03/18 - Airport to LW office | S A Turner | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 1800605111
July 10, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Travel Expenses** | | **1,861.09** |
| 06/28/18 | Wireless Data - Serrin Andrew Turner - Internet - Attend deposition in Pittsburgh, PA - 05/04/18 | S A Turner | 13.99 |
| 06/28/18 | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Travel to Miami for depositions - 05/21/18 - Hotel Colonnade Coral Gables | S A Turner | 12.95 |
| 06/28/18 | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Travel to Miami for depositions - 05/22/18 - Hotel Colonnade Coral Gables | S A Turner | 12.95 |
| | **Total Wireless Data** | | **39.89** |
| | **Total Costs and Disbursements:** | | **$ 9,725.83** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

July 10, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800605111
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 07/10/2018 | 1800605111 | 168,983.95 |
| **Balance Due** | | $ 168,983.95 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800605111 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 9, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800606121
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through July 31, 2018

| **Re:** | **ABR Claim** | $ 276,790.50 |
|---|---|---|
| Less 15% Discount on Fees | | (41,518.58) |
| | | $ 235,271.92 |
| Costs and Disbursements | | 3,413.69 |

| **Total Due** | **$ 238,685.61** |
|---|---|

Total amount includes write off for Meals, Ground Transportation, and Westlaw charges per agreement - $11,297.76

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/02/18 | S A Turner | .80 | Correspond with opposing counsel regarding interrogatory responses (0.1); confer with R. Johnson regarding same (0.2); prepare for mediation (0.5) |
| 07/02/18 | R E Johnson | 7.70 | Draft motion for leave to take ABR 30(b)(6) deposition (6.0); correspondence with document review team regarding case status (.3); prepare questions for interviewing potential experts (1.4) |
| 07/02/18 | B J Nowak | .60 | Review and file pleadings within the electronic case file; update upcoming calendar schedule for S. Turner; review and file interrogatories responses and objections to the electronic case file |
| 07/03/18 | S A Turner | 5.30 | Meet and confer with opposing counsel regarding interrogatory responses and 30(b)(6) deposition (0.5); continue revising draft mediation statement (2.0); correspond with client regarding scoping of rebuttal experts (0.3); confer with E. Leon and B. Connelly regarding restriction on rebuttal reports in case scheduling order (0.6); review plaintiffs' expert reports (1.9) |
| 07/03/18 | R E Johnson | 11.00 | Draft motion for leave to take ABR 30(b)(6) deposition (5.7); prepare for and participate in meet and confer with opposing counsel regarding responses and objections to ArcLight interrogatories (2.5); correspondence with S. Turner regarding same (.5); research and draft email to potential experts (2.3) |
| 07/03/18 | B J Nowak | .60 | Review and file pleadings within the electronic case file; update upcoming calendar schedule for S. Turner; review and file interrogatories responses and objections to the electronic case file |
| 07/04/18 | S A Turner | 1.70 | Revise mediation statement (1.7) |
| 07/04/18 | R E Johnson | 1.20 | Review and analyze ABR environmental expert report (.9); correspondence with S. Turner concerning same (.3) |
| 07/05/18 | S A Turner | 8.10 | Revise draft mediation statement (6.5); phone call and correspondence with Muse to discuss potential expert work (0.5); correspond with E. Schwartz regarding expert work (0.2); meeting, calls, and emails with R. Johnson regarding expert engagement letter, mediation planning, and discovery tasks (0.9) |
| 07/05/18 | R E Johnson | 8.30 | Prepare for and participate in case strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | meeting with S.Turner (.6); review and analyze expert confidentiality agreement and engagement letter (2.7); review and revise motion for leave to take ABR 30(b)(6) deposition (5.0) |
| 07/05/18 | E A Parvis | .40 | Coordinate review and analysis of expert engagement letter |
| 07/05/18 | B J Nowak | .60 | Review and file pleadings within the electronic case file; update upcoming calendar schedule for S. Turner; review and file interrogatories responses and objections to the electronic case file |
| 07/06/18 | S A Turner | 3.90 | Continue revising draft mediation statement (2.4); respond to insurer question regarding damages theory (0.2); email client regarding draft mediation statement (0.2); review and revise draft engagement letter for expert (0.2); review and revise draft motion to compel interrogatory responses (0.9) |
| 07/06/18 | R E Johnson | 6.00 | Review and revise motion for leave to file 30(b)(6) deposition (4.3); review and analyze mediation statement (1.1); correspondence with S. Turner concerning same (.3); correspondence with S.Turner concerning MUSE expert testimony and upcoming mediation (.3) |
| 07/06/18 | C R Jones | .60 | Telephone conference with team regarding updates to case and next steps |
| 07/06/18 | A C Clark | .30 | Telephone conference with Latham team regarding upcoming expert reports and motions (0.3) |
| 07/06/18 | E A Parvis | .60 | Telephone conference with R. Johnson and associate team regarding current case status and upcoming action items |
| 07/06/18 | R M Schachne | .60 | Prepare for and attend call with team to discuss case updates and next steps |
| 07/06/18 | M P Valenti | .50 | Confer with R. Johnson and rest of associate team on updates in case and workflow moving forward (.5) |
| 07/07/18 | R E Johnson | .70 | Update draft mediation statement |
| 07/09/18 | S A Turner | 6.00 | Correspond and call with T. McGreevey regarding plaintiffs' expert report (1.0); correspond with client and Arch regarding edits to mediation statement (0.8); revise and finalize mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | statement (0.5); revise draft motion to compel supplemental interrogatory responses (3.3); call and confer with R. Johnson regarding same (0.4) |
| 07/09/18 | R E Johnson | 11.70 | Prepare for and participate in conference call with T. McGreevy and S. Turner concerning rebuttal to Plaintiff's expert report (1.8); review and revise mediation statement (4.3); correspondence with S. Turner and client concerning same (.5); research concerning leave to take supplemental depositions (3.1); review and analyze Plaintiff's responses to ArcLight interrogatories (1.8); correspondence with S. Turner concerning same (.2) |
| 07/09/18 | M A Watsula | .90 | Review mediation statement and correspondence with R. Johnson and S. Turner regarding same |
| 07/10/18 | S A Turner | 7.60 | Revise draft motion to compel supplemental interrogatory response (5.5); conference call with client and Arch regarding mediation strategy (0.5); call with client regarding use of T. McGreevey as expert witness (0.4); review demand letter from ABR (0.3); call with mediator (0.3); correspond with C. Miller regarding questions about mediation (0.6) |
| 07/10/18 | R E Johnson | 12.00 | Review and analyze Plaintiff's responses to ArcLight interrogatories (4.5); correspondence with S. Turner concerning same (.3); review and revise motion to compel supplemental interrogatory responses (2.3); prepare for and participate in conference call with client and insurer concerning strategy for upcoming mediation (.9); review and analyze Plaintiff's demand letter (3.6); correspondence with S. Turner concerning same (.4) |
| 07/11/18 | S A Turner | 6.60 | Review and revise draft motion to compel (0.4); correspond with client regarding same (0.1); email T. McGreevey regarding ABR refinery model (0.2); travel during business hours to Miami for mediation (3.0); review ABR demand letter and associate comments on same (1.5); review deposition transcripts and other items in advance of mediation (1.4) |
| 07/11/18 | R E Johnson | 6.60 | Review and analyze T. McGreevy expert materials (1.7); review and revise motion to compel supplemental interrogatory responses (4.9) |
| 07/11/18 | M A Watsula | .70 | Correspondence with R. Johnson regarding interrogatories and motion to compel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/12/18 | S A Turner | 9.80 | Prepare for mediation (0.6); meet with R. Johnson, C. Miller, and L. Jacobson to prepare for mediation (0.5); attend mediation (3.8); call and correspond with D. Finelt regarding serving as testifying expert (0.4); travel during business hours back to New York (4.5) |
| 07/12/18 | R E Johnson | 10.30 | Prepare for and participate in mediation (7.5); review and revise motion to compel supplemental interrogatory responses (2.8) |
| 07/12/18 | L A Best | 1.10 | Formatted and reviewed Defendants' Motion to Compel ABR to Supplement Its responses to Arclight's Interrogatories Nos. 1 and 2 |
| 07/12/18 | G Telesfort | .70 | Review as to form and electronic filing of a motion to compel in the virgin island district court. |
| 07/13/18 | S A Turner | 1.30 | Email E. Schwartz regarding potential experts (0.2); update insurers on outcome of mediation (0.2); call with G. Rhea regarding local practice issues (0.2); meet with R. Johnson to discuss planning for summary judgment and other to-do items (0.6); email D. Nichols regarding mediation report (0.1) |
| 07/13/18 | R E Johnson | 3.40 | Prepare for and participate in case strategy meeting with S. Turner (2.2); conduct second level review of confidential information document review (1.2) |
| 07/13/18 | B J Nowak | .20 | Review and file pleadings to the electronic case files |
| 07/13/18 | L A Best | .50 | E-mailed proposed order in word format to Judge George Cannon's chambers |
| 07/14/18 | S A Turner | .10 | Correspond with R. Baasch regarding drafting of update letter to 3rd Circuit |
| 07/14/18 | R S Baasch | .60 | Research regarding recent mandamus opinions for inclusion in letter to Third Circuit |
| 07/16/18 | B G Connelly | .80 | Review order regarding motion to dismiss; conference with team, client regarding same, emails with team regarding same |
| 07/16/18 | S A Turner | 3.40 | Call with Baker O'Brien regarding expert report (0.6); meet with M. Watsula and R. Johnson regarding expert report and other outstanding items (0.3); email client about retaining experts (0.2); email L. Jacobson about retaining experts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.2); call with C. Lockwood regarding upcoming status conference with magistrate (0.3); correspond with R. Baasch about update letter to 3rd Cir (0.2); call with T. McGreevy regarding plaintiff's damages report (0.4); review district court ruling on motion to dismiss (0.4); meet with associates and B. Connelly to discuss same (0.6); call with client to discuss same (0.2) |
| 07/16/18 | R E Johnson | 9.80 | Correspondence with R. Baasch regarding update letter to Third Circuit (.4); prepare for and participate in conference call with S. Turner, M. Watsula, and Baker & O'Brien concerning analysis ABR expert report and preparation of opposing report (1.2); correspondence with Muse regarding serving as a consulting expert (.5); review and analyze depositions of ArcLight personnel (3.4); review and analyze court's order on Defendants' Motion to Dismiss (2.6); correspondence with S. Turner, B. Connelly, and M. Watsula concerning same (1.7) |
| 07/16/18 | M A Watsula | 7.40 | Prepare for status conference and meetings / correspondence with S. Turner, R. Johnson, and C. Lockwood regarding same; teleconference and meetings with S. Turner, R. Johnson, and experts regarding expert reports; review order on motion to dismiss and meetings / calls with S. Turner, R. Johnson, and C. Miller regarding same; review draft 28(j) letter to Third Circuit and correspondence with R. Baasch regarding same |
| 07/16/18 | R S Baasch | 2.20 | Draft 28(j) letter for Third Circuit regarding mandamus petition |
| 07/16/18 | M P Valenti | .30 | Confer with R. Johnson on conducting further case law research |
| 07/16/18 | B J Nowak | .60 | Review and file pleadings to electronic case file; calendar for upcoming schedule regarding court order on outlook for attorneys |
| 07/16/18 | A D Shah | .50 | Research pleading clip for sample 28(j) letters filed |
| 07/17/18 | B G Connelly | .40 | Emails and conference with S. Turner regarding status conference, strategy issues regarding amended complaint; emails with team and client regarding same |
| 07/17/18 | S A Turner | 2.30 | Meet with B. Connelly regarding strategy post ruling on motion to dismiss (0.5); email local counsel regarding motion to dismiss decision (0.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | review ruling on motion to dismiss (0.7); conference call with opposing counsel regarding upcoming status conference (0.5); call with local counsel regarding same (0.2); meet with associates regarding to-do items (0.3) |
| 07/17/18 | R E Johnson | 4.00 | Prepare for and participate in conference call with ABR counsel (1.1); correspondence with C. Lockwood concerning upcoming status conference (1.3); prepare talking points for upcoming status conference (1.6) |
| 07/17/18 | M A Watsula | 4.10 | Prepare for status conference and meetings with S. Turner and C. Lockwood regarding same; research regarding jury trial waivers; teleconference with ABR counsel regarding case schedule and status conference; |
| 07/17/18 | A C Clark | .30 | Review order granting in part and denying in part Motion to Dismiss (0.3) |
| 07/18/18 | B G Connelly | 3.00 | Review opinion and prepare for status conference (1.0); conference with S. Turner, M Watsula regarding strategy issues (0.5); status conference with Magistrate judge (0.5); conference with S. Turner, M Watsula, R Johnson regarding follow-up tasks, research issues (1.0) |
| 07/18/18 | S A Turner | 3.00 | Review order on motion to dismiss (0.3); meet with B. Connelly to prepare for status conference (0.5); participate in status conference (0.5); meet with B. Connelly and associates regarding motion and discovery strategy going forward (0.8); call with G. Rhea regarding same (0.3); call with Baker O'Brien regarding expert work billed to date (0.1); meet with R. Johnson and M. Watsula regarding research items for motion to dismiss (0.5) |
| 07/18/18 | R E Johnson | 6.80 | Prepare for and participate in case status conference, including debrief regarding same with S. Turner, B. Connelly, and M. Watsula (2.3); prepare case task list (.7); prepare for and participate in conference call with Baker & O'Brien (.5); meet and confer with R. Schachne and M. Valenti concerning research items related to court's motion to dismiss order (3.3) |
| 07/18/18 | M A Watsula | 3.90 | Telephonic status conference with Magistrate and meetings with S. Turner and B. Connelly regarding same; correspondence with Baker O'Brien regarding expert report; research regarding motion to dismiss and meeting with R. Johnson regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same |
| 07/18/18 | R S Baasch | .30 | Review material for filing motion to dismiss mandamus petition |
| 07/18/18 | R M Schachne | 1.00 | Call with R. Johnson to discuss research project; review motion to dismiss memorandum to gain overview of project; follow-up call with R. Johnson to discuss additional clarifications regarding research |
| 07/18/18 | M P Valenti | 6.10 | Confer with R. Johnson; conduct case law research related to court's opinion on motion to dismiss and the pleading requirements/viability of ABR's remaining claims on a second amended complaint |
| 07/18/18 | B J Nowak | .20 | Review and file scheduling order within electronic case file; calendar status conference on outlook for attorneys |
| 07/19/18 | S A Turner | .20 | Review and revise draft notice of withdrawal of motion to compel |
| 07/19/18 | R E Johnson | 9.80 | Draft and file notice of withdrawal of outstanding motion to compel supplementary interrogatory responses (2.4); research and analyze jurisprudence related to enforcement of forum selection clauses (7.4) |
| 07/19/18 | M A Watsula | 2.40 | Review motion to dismiss order and research regarding same; review and edit notice of withdrawal of motion to compel and order regarding same; correspondence with ArcLight and insurers regarding order on motion to dismiss |
| 07/19/18 | R M Schachne | 2.00 | Begin conducting research regarding the impact of sale order on potential amended complaint |
| 07/19/18 | M P Valenti | 2.10 | Conduct case law research related to forum selection clause in March Letter; draft summary of results |
| 07/19/18 | B J Nowak | .20 | Review and file pleadings within electronic case file |
| 07/19/18 | G Telesfort | .60 | Review as to form and electronic filing of a Notice of Withdrawal of Motion in the Virgin Island District Court in index number 15-cv-00071 |
| 07/20/18 | S A Turner | .10 | Review and revise draft voluntary dismissal of mandamus petition |
| 07/20/18 | R E Johnson | 3.10 | Research and analyze jurisprudence related to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | enforcement of forum selection clauses, including correspondence with M. Watsula and M. Valenti concerning same (2.6); correspondence with M. Valenti concerning misappropriation claims under Delaware and Texas law (.5) |
| 07/20/18 | M A Watsula | 2.60 | Review motion to dismiss order and research regarding same; review notice to third circuit regarding mandamus petition and correspondence with ABR counsel regarding same |
| 07/20/18 | R S Baasch | .50 | Draft motion to dismiss petition for mandamus and circulate to M. Watsula |
| 07/20/18 | R M Schachne | .90 | Continue conducting research regarding the impact of sale order on potential amended complaint |
| 07/20/18 | M P Valenti | .60 | Confer with R. Johnson on forum selection clause research; discuss new research related to response to amended complaint |
| 07/21/18 | R E Johnson | 1.20 | Correspondence with M. Watsula concerning forum selection clause research (1.2) |
| 07/22/18 | R M Schachne | 1.50 | Continue conducting research regarding the impact of sale order on potential amended complaint |
| 07/23/18 | S A Turner | .20 | Review associate research on moving to reconsider district court's ruling on forum selection clause |
| 07/23/18 | M A Watsula | 3.20 | Review and edit research on forum selection clause; correspondence with R. Johnson and S. Turner regarding same; edit motion to dismiss mandamus petition and correspondence with R. Baasch regarding same |
| 07/23/18 | R S Baasch | .20 | Revise motion to dismiss to Third Circuit |
| 07/23/18 | R M Schachne | 1.10 | Continue conducting research regarding the impact of sale order on potential amended complaint |
| 07/24/18 | S A Turner | .40 | Review revised stipulation of dismissal of mandamus petition (0.1); meet with associates regarding research on forum selection clause argument (0.3) |
| 07/24/18 | R E Johnson | 1.80 | Prepare for and participate in team meeting regarding motion for reconsideration of Court's forum selection clause ruling |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/24/18 | M A Watsula | 2.90 | Research regarding forum selection clause enforcement and meeting with S. Turner regarding same; edit and file motion dismissing mandamus petition and correspondence with ABR counsel regarding same |
| 07/24/18 | R M Schachne | 3.50 | Continue conducting research regarding the impact of sale order on potential amended complaint; call with R. Johnson to discuss research |
| 07/24/18 | M P Valenti | 2.80 | Research pleading standard for claim based on misappropriation of confidential information |
| 07/24/18 | L A Best | 1.00 | Reviewed and e-filed: Motion to Withdraw Case pursuant to Fed. R. App. P. 42(b) filed by Petitioners ArcLight Capital Partners LLC and JP Energy Partners LP without costs. Certificate of Service dated 07/24/2018. Service made by ECF. [18-1612] (SAT) [Entered: 07/24/2018 01:57 PM] |
| 07/25/18 | R E Johnson | 9.20 | Review and analyze jurisprudence on preemption of common law misappropriation claims under Delaware, Texas, and Virgin Islands law (3.3); draft talking points on reconsideration of Court's forum selection clause ruling (1.3); review and analyze case law on reach of "interest" under Section 363(f) (4.6) |
| 07/25/18 | M A Watsula | .80 | Research regarding forum selection clause enforcement and review talking points regarding same |
| 07/25/18 | R M Schachne | 3.00 | Meet with R. Johnson to discuss research; conduct additional follow-up research regarding preclusive effect of sale order |
| 07/25/18 | M P Valenti | 1.60 | Continue researching pleading standards for misappropriation and/or breach of NDA claims |
| 07/26/18 | R E Johnson | 4.50 | Review and analyze jurisprudence on preemption of common law misappropriation claims under Delaware, Texas, and Virgin Islands law (1.2); review and analyze case law on reach of "interest" under Section 363(f) (1.0); review and analyze pleading standards for breach of non-disclosure agreements and misappropriation claims under Delaware and Texas law (2.3) |
| 07/26/18 | R M Schachne | 4.00 | Continue conducting follow-up research; send summary of research to R. Johnson for review |
| 07/26/18 | M P Valenti | 1.20 | Confer with R. Johnson and conduct follow-up |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | research related to misappropriation and breach of NDA pleading standards |
| 07/27/18 | B G Connelly | .90 | Conferences and emails with team regarding research, conferene call with client, team regarding Order on Motion to Dismiss, next steps and strategy issues |
| 07/27/18 | S A Turner | 1.70 | Review associate research on forum selection clause (0.2); meet with B. Connelly and team in preparation for update call with client (0.2); update call with client regarding judge's ruling on motion to dismiss and litigation strategy going forward (0.8); meet with B. Connelly and associates regarding strategy and research for motion to dismiss amended complaint (0.5) |
| 07/27/18 | R E Johnson | 3.20 | Prepare summary memorandum of research and arguments in response to anticipated amended complaint by Plaintiff |
| 07/27/18 | M A Watsula | 3.80 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; teleconference with ArcLight regarding order on motion to dismiss and case strategy |
| 07/27/18 | M P Valenti | 4.20 | Conduct case law research related to UTSA claims and preemption of common law claims; conduct additional research on a potential motion to dismiss an amended complaint from ABR; confer with R. Johnson on same |
| 07/28/18 | M P Valenti | .40 | Locate Delaware state court cases, and Virgin Islands cases, discussing UTSA preemption and pleading requirements for misappropriation claims |
| 07/30/18 | B G Connelly | .50 | Confer with carriers regarding status of case, plan going forward (0.2), confer with S. Turner, M. Watsula regarding Motion to Stay (0.2); emails with team regarding Motion to Reconsider (0.1) |
| 07/30/18 | S A Turner | 1.70 | Prepare for and conduct call with insurers regarding case update (0.3); meet with B. Connelly and M. Watsula to discuss planned motion to dismiss and motion to stay (0.3); review plaintiffs' motion for reconsideration (1.1) |
| 07/30/18 | R E Johnson | 4.30 | Prepare outline for motion to dismiss anticipated amended complaint by ABR (1.6); review and analyze Plaintiff's Motion for Reconsideration (2.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/30/18 | M A Watsula | 3.60 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team regarding same; teleconference with ArcLight and insurers regarding case status; meeting with case team regarding same |
| 07/31/18 | B G Connelly | .60 | Confer with S. Turner, M. Watsula, R. Johnson regarding Motion to Reconsider, response and strategy issues (0.5); review draft update to client (0.1) |
| 07/31/18 | S A Turner | .70 | Meet with B. Connelly and M. Watsula regarding motion to reconsider (0.7) |
| 07/31/18 | R E Johnson | 6.50 | Prepare for and participate in team meeting regarding opposition to Plaintiff's Motion for Reconsideration (2.2); prepare for and participate in meeting with R. Schachne and M. Valenti concerning research for opposition to Motion for Reconsideration (.8); review and analyze cases cited in Plaintiff's Motion for Reconsideration (3.5) |
| 07/31/18 | M A Watsula | 4.20 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team and ArcLight regarding same; meeting with case team and research regarding opposition to same |
| 07/31/18 | R S Baasch | .20 | Phone call with M. Watsula regarding motion to stay response to amended complaint |
| 07/31/18 | R M Schachne | 2.70 | Prepare for and attend meeting with R. Johnson and M. Valenti regarding motion for reconsideration; begin conducting research to contest motion for reconsideration |
| 07/31/18 | M P Valenti | 1.20 | Read ABR's motion for reconsideration; meet with R. Johnson and R. Schachne to discuss research |
| 07/31/18 | B J Nowak | .30 | Review and file pleadings to electronic case file |

| B G Connelly | Partner | 6.20 | Hrs. @ | $ 1,190.00/hr. |
| S A Turner | Partner | 64.90 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | 40.50 | Hrs. @ | $ 975.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| | | | | |
|---|---|---|---|---|
| R E Johnson | Associate, Sr. | 143.10 | Hrs. @ | $ 885.00/hr. |
| R S Baasch | Associate, Jr. | 4.00 | Hrs. @ | $ 755.00/hr. |
| C R Jones | Associate, Jr. | .60 | Hrs. @ | $ 660.00/hr. |
| A C Clark | Associate, Jr. | .60 | Hrs. @ | $ 660.00/hr. |
| E A Parvis | Associate, Jr. | 1.00 | Hrs. @ | $ 660.00/hr. |
| R M Schachne | Associate, Jr. | 20.30 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | 21.00 | Hrs. @ | $ 660.00/hr. |
| B J Nowak | Paralegal | 3.30 | Hrs. @ | $ 360.00/hr. |
| G Telesfort | Professional Staff | 1.30 | Hrs. @ | $ 380.00/hr. |
| L A Best | Professional Staff | 2.60 | Hrs. @ | $ 355.00/hr. |
| A D Shah | Professional Staff | .50 | Hrs. @ | $ 305.00/hr. |
| | | 309.90 | $ 276,790.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

# LATHAM&WATKINS LLP

Invoice No. 1800606121
August 9, 2018

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/20/18 | Document support for R. Baasch; GD0233652; Set Up | O Harrell | 6.00 |
| 07/20/18 | Document support for R. Baasch; GD0233652; Proofread - Slug | Y K Lee | 12.00 |
| 07/20/18 | Document support for R. Baasch; GD0233652; Create/Convert | E Wilson | 30.00 |
| | **Total Document Processing** | | **48.00** |
| 07/10/18 | Laser Copy 047108-0069 | R Johnson | 0.20 |
| 07/10/18 | Laser Copy 047108-0069 | R Johnson | 21.40 |
| 07/10/18 | Laser Copy 047108-0069 | R Johnson | 10.40 |
| 07/16/18 | Laser Copy 047108-0069 | M A Watsula | 18.60 |
| 07/16/18 | Laser Copy 047108-0069 | M A Watsula | 15.60 |
| | **Total Laser Copy** | | **66.20** |
| 07/17/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| | **Total Practice Support** | | **60.00** |
| 07/24/18 | Transcripts - Veritext - Transcript Preparation and Litigation Package | M A Watsula | 665.15 |
| | **Total Transcripts** | | **665.15** |
| 06/10/18 | Airfare & Trainfare - Out-of-Town 7141130152 05/10/18 IAH EWR | M A Watsula | (65.94) |
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575230713, Departure Date: 07/15/2018, Route: MIA LGA | R E Johnson | 40.18 |
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575207823, Departure Date: 07/11/2018, Route: EWR MIA LGA | S A Turner | 66.46 |
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7160930299, Departure Date: 07/11/2018, Route: LGA MIA LGA | R E Johnson | 398.61 |
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575230712, Departure Date: 07/11/2018, Route: LGA MIA | R E Johnson | 76.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575207818, Departure Date: 07/12/2018, Route: MIA LGA | S A Turner | 31.07 |
| 07/08/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7158136955, Departure Date: 07/11/2018, Route: EWR MIA LGA | S A Turner | 316.16 |
| 07/13/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/11/18 - NYAG office to LGA | S A Turner | 36.58 |
| 07/13/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/11/18 - Miami Airport to hotel | S A Turner | 13.30 |
| 07/13/18 | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Travel to Miami for mediation - 07/11/18 - Bowery Bay Tavern - Internal Guests: Serrin A Turner | S A Turner | 44.02 |
| 07/13/18 | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Travel to Miami for mediation - 07/12/18 - Bowery Bay Tavern - Internal Guests: Serrin A Turner, Rakim E Johnson - External Guests: L. Jacobson, C. Miller | S A Turner | 144.43 |
| 07/13/18 | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/12/18 - LGA Airport to home | S A Turner | 47.94 |
| 07/13/18 | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Travel to Miami for mediation - 07/12/18 - Hotel Colonnade Coral Gables | S A Turner | 196.62 |
| 07/13/18 | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for mediation - 07/12/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner | S A Turner | 46.31 |
| 07/17/18 | Trip Expenses - Out-of-Town - Rakim E Johnson - Lodging - Mediation re: Arclight/ABR Claim - 07/11/18 - Biltmore Miami-Coral Gables | R E Johnson | 211.31 |
| 07/17/18 | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 07/12/18 - Florida | R E Johnson | 34.79 |
| 07/17/18 | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 07/13/18 - Florida | R E Johnson | 7.32 |
| 07/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7160930459, Departure Date: 07/11/2018, Route: LGA MIA LGA | R E Johnson | 332.94 |
| 07/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575251101, Departure Date: 07/11/2018, Route: LGA MIA | R E Johnson | 40.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 1:15-cv-00071-RAM-EAH    Document #: 383-1    Filed: 04/11/26    Page 288 of 694

**LATHAM&WATKINS**LLP

Invoice No. 1800606121
August 9, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 07/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7162928011, Departure Date: 07/12/2018, Route: MIA LGA | S A Turner | 225.39 |
| 07/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575251111, Departure Date: 07/12/2018, Route: MIA LGA | S A Turner | 56.95 |
| 07/18/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7162928013, Departure Date: 07/12/2018, Route: MIA LGA | R E Johnson | 197.12 |
| 07/19/18 | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR claim. - 07/11/18 - Florida | R E Johnson | 25.44 |
| 07/19/18 | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR claim. - 07/12/18 - Florida | R E Johnson | 44.15 |
| 07/23/18 | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Travel to Miami for mediation - 07/12/18 - CIBO EXPRESS CTB - Internal Guests: Serrin A Turner | S A Turner | 6.56 |
| | **Total Travel Expenses** | | **2,574.34** |
| | **Total Costs and Disbursements:** | | **$ 3,413.69** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 9, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800606121
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/09/2018 | 1800606121 | 238,685.61 |
| **Balance Due** | | $ 238,685.61 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800606121 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 19, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800607292
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:    **CHECKS:**
Bank: Citibank N.A.                        Latham & Watkins LLP
One Penn's Way                            P.O. Box 7247-8181
New Castle, DE 19720                   Philadelphia, PA
ABA: 0311-00209                          19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through August 31, 2018

| | |
|---|---:|
| **Re:    ABR Claim** | $ 259,662.50 |
| Less 15% Discount on Fees | (38,949.38) |
| | $ 220,713.12 |
| Costs and Disbursements | 761.52 |
| **Total Due** | **$ 221,474.64** |

Total amount includes write off for Meals, Ground Transportation, and Lexis/Westlaw charges per agreement - $20,235.13

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/18 | R E Johnson | 7.20 | Conduct research regarding standards for motion for reconsideration (2.3); review and analyze research from M. Valenti and R. Schachne (4.9) |
| 08/01/18 | M A Watsula | 1.40 | Review research regarding scope of sale order and misappropriation claims and correspondence with case team regarding same |
| 08/01/18 | R M Schachne | 3.30 | Prepare for and attend meeting with R. Johnson and M. Valenti regarding motion for reconsideration; begin conducting research for oppositionto motion for reconsideration |
| 08/01/18 | M P Valenti | 3.70 | Conduct case law research related to opposing ABR's motion for reconsideration |
| 08/02/18 | R E Johnson | 7.90 | Draft outline of opposition to ABR motion for reconsideration (7.0); correspondence with M. Watsula and S. Turner concerning same (.9) |
| 08/02/18 | M A Watsula | 3.70 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; correspondence with R. Johnson, M. Valenti, and R. Schachne regarding same |
| 08/02/18 | R M Schachne | .70 | Review bankruptcy docket and locate earlier versions of sale order to send to R. Johnson and M. Watsula |
| 08/02/18 | M P Valenti | 3.20 | Finish case law research related to opposing ABR's motion for reconsideration; summarize same and circulate to team |
| 08/03/18 | S A Turner | 2.60 | Review draft outline of opposition to plaintiff's motion for reconsideration and related case law (1.7); meet with associates regarding same (0.7); call with plaintiffs' counsel regarding briefing schedule for motion to dismiss amended complaint (0.2); |
| 08/03/18 | R E Johnson | 4.60 | Prepare for and participate in team meeting concerning opposition to ABR motion for reconsideration outline (1.3); draft sections of opposition to ABR motion for reconsideration (3.3) |
| 08/03/18 | M A Watsula | 5.20 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; meeting with S. Turner R. Johnson, M. Valenti, and R. Schachne regarding same; draft opposition to motion for reconsideration |
| 08/03/18 | R M Schachne | .80 | Prepare for and attend meeting with S. Turner, M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Watsula, R. Johnson and M. Valenti to discuss reply to motion for reconsideration |
| 08/03/18 | R M Schachne | 2.70 | Begin drafting reply to motion for reconsideration based on discussions with S. Turner |
| 08/03/18 | M P Valenti | 1.00 | Prepare for and attend meeting with S. Turner, M. Watsula, R. Johnson, and R. Schachne to discuss outline for opposition to ABR's motion for reconsideration and drafting of ArcLight's brief |
| 08/03/18 | L A Best | .20 | Researched page limits for opposition briefs. |
| 08/04/18 | R M Schachne | .70 | Continue drafting portions of opposition to motion for reconsideration |
| 08/05/18 | R E Johnson | 3.10 | Draft sections of opposition to ABR's motion for reconsideration and conduct supplemental research regarding same (3.1) |
| 08/05/18 | R M Schachne | .40 | Continue drafting portions of opposition to motion for reconsideration |
| 08/05/18 | M P Valenti | 5.50 | Draft section of ABR's brief related to whether ABR's Counts I, V, and VII constituted an interest in the Hovensa assets |
| 08/06/18 | R E Johnson | 7.80 | Draft sections of opposition to ABR's motion for reconsideration and conduct supplemental research regarding same (7.8) |
| 08/06/18 | M A Watsula | 7.10 | Draft opposition to motion for reconsideration and case law research regarding same |
| 08/06/18 | R M Schachne | .80 | Continue drafting portions of reply to motion for reconsideration; send drafts to M. Watsula for review |
| 08/06/18 | M P Valenti | 1.80 | Finish drafting section of opposition brief and circulate to team |
| 08/07/18 | S A Turner | 5.60 | Review and revise draft opposition to motion for reconsideration (5.6) |
| 08/07/18 | R E Johnson | 2.70 | Review and revise opposition to ABR's motion for reconsideration (2.7) |
| 08/07/18 | M A Watsula | 4.80 | Edit Opposition to motion for reconsideration and case law research regarding same |
| 08/07/18 | M P Valenti | 2.80 | Conduct case law research related to argument that an affiliate of a bankruptcy purchaser does not fall under protection of 363 sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/08/18 | S A Turner | 7.80 | Continue revising draft opposition to motion for reconsideration and reviewing related research (7.6); confer with associates regarding same (0.2) |
| 08/08/18 | R E Johnson | 2.90 | Review and revise opposition to ABR's motion for reconsideration (2.9) |
| 08/08/18 | M A Watsula | 4.10 | Edit Opposition to motion for reconsideration and case law research regarding same |
| 08/08/18 | M P Valenti | .70 | Finalize research related to the extent to which an affiliate of a purchaser is protected under a 363 sale |
| 08/09/18 | S A Turner | 5.70 | Continue to revise draft opposition to reconsideration motion (5.4); confer with associates regarding same (0.3) |
| 08/09/18 | R E Johnson | 5.50 | Review and revise opposition to ABR's motion for reconsideration (5.5) |
| 08/09/18 | M A Watsula | 3.80 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner regarding same |
| 08/09/18 | M P Valenti | .30 | Proof and incorporate edits into revised draft of opposition brief |
| 08/10/18 | B G Connelly | .80 | Review and edit draft Opposition to Motion for Reconsideration |
| 08/10/18 | S A Turner | 1.80 | Review and edit revised draft of motion for reconsideration |
| 08/10/18 | R E Johnson | .50 | Review revised draft of opposition to ABR motion for reconsideration (.5) |
| 08/10/18 | M A Watsula | 4.20 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner, B. Connelly, and ArcLight regarding same |
| 08/10/18 | R M Schachne | .40 | Coordinate creation of table of contents and authorities for opposition motion; quality check table of contents and authorities for opposition motion |
| 08/10/18 | M P Valenti | 1.60 | Review and incorporate B. Connelly's edits into latest draft of opposition brief |
| 08/12/18 | S A Turner | .40 | Review and revise latest draft of opposition to motion for reconsideration (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/13/18 | R E Johnson | .80 | Review opposition to ABR motion for reconsideration |
| 08/13/18 | M A Watsula | 5.50 | Edit, finalize, and file opposition to motion for reconsideration |
| 08/13/18 | R M Schachne | 1.50 | Continue drafting portions of opposition to motion for reconsideration; send drafts to M. Watsula for review |
| 08/13/18 | B J Nowak | .50 | Assemble and create exhibits for Arclight's opposition to defendant's motion to reconsider; review and file pleadings within the case electronic case files |
| 08/13/18 | J C Meyer | 1.80 | Review opposition to motion for reconsideration and exhibits as to form, including review of local rules; emails with R. Schachne regarding same; finalize and test exhibits for filing |
| 08/13/18 | G Telesfort | .60 | Review as to form and electronic filing of response to a Mtion for Reconsideration in the Virgin Island District Court in index number 15-cv-00071 |
| 08/15/18 | R E Johnson | .90 | Review and analyze ABR's second amended complaint |
| 08/15/18 | M A Watsula | 3.10 | Review, analyze, and summarize amended complaint; correspondence with case team regarding same |
| 08/15/18 | R M Schachne | 2.30 | Review and summarize amended complaint; send summary of amended complaint to M. Watsula and R. Johnson for review |
| 08/15/18 | M P Valenti | .30 | Review ABR's second amended complaint |
| 08/15/18 | B J Nowak | .20 | Review and file pleadings to the electronic case file |
| 08/16/18 | S A Turner | .20 | Review associate summary of amended complaint |
| 08/16/18 | R E Johnson | 1.50 | Review and analyze ABR's second amended complaint |
| 08/16/18 | M A Watsula | .60 | Correspondence with opposing counsel and case team regarding briefing schedule |
| 08/16/18 | R M Schachne | 1.00 | Begin reviewing case law pertaining to level of specificity needed in complaint regarding damages in breach of contract and misappropriation claims |
| 08/17/18 | M A Watsula | 2.10 | Correspondence with opposing counsel and case team regarding briefing schedule (.9); review draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | of same (.8); correspondence with case team regarding status conference set by district judge (.4) |
| 08/17/18 | R M Schachne | 1.80 | Continue reviewing case law pertaining to level of specificity needed in complaint regarding damages in breach of contract and misappropriation claims |
| 08/17/18 | M P Valenti | 1.30 | Draft stipulation to extend time to file brief |
| 08/18/18 | S A Turner | .10 | Emails with B. Connelly and associates regarding motion to dismiss SAC and upcoming status conference |
| 08/18/18 | M A Watsula | .50 | Correspondence with case team regarding status conference set by district judge |
| 08/18/18 | R M Schachne | 1.30 | Continue reviewing case law pertaining to level of specificity needed in complaint regarding damages in breach of contract and misappropriation claims; begin drafting summary of research |
| 08/20/18 | R E Johnson | 6.30 | Prepare for and participate in meeting with M. Watsula concerning draft motion to dismiss outline; conduct research regarding same (6.3) |
| 08/20/18 | M A Watsula | 3.10 | Review ABR edits to stipulation and correspondence regarding same (1.6); review second amended complaint and meeting with R. Johnson regarding motion to dismiss same (1.5) |
| 08/20/18 | R M Schachne | 2.20 | Finish drafting summary of research pertaining to damages pleading standard and send to R. Johnson for review; conduct follow-up research regarding DUTSA based on R. Johnson comments and send summary to R. Johnson for review |
| 08/21/18 | R E Johnson | 1.30 | Draft outline of motion to dismiss (1.3) |
| 08/21/18 | M A Watsula | 2.60 | Edit and file stipulation regarding motion to dismiss briefing (1.8); review research regarding alleging damages for breach of contract and trade secret claims and correspondence with R. Schachne regarding same (.8) |
| 08/21/18 | R M Schachne | 2.10 | Conduct additional follow-up research pertaining to misappropriation of secrets based on comments from R. Johnson |
| 08/21/18 | R M Schachne | .30 | Draft summary of damages research and send to M. Watsula for review |
| 08/21/18 | M P Valenti | .40 | Update stipulation and draft proposed order to be |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | submitted to court, related to extension of time to file motion to dismiss second amended complaint |
| 08/21/18 | R L Kohn | 1.10 | Review and edit stipulation concerning answering time and briefing schedule, for M. Watsula and M. Valenti |
| 08/21/18 | M K Mahal | .70 | Review/edit stipulation and proposed order, e-file documents |
| 08/22/18 | R E Johnson | 7.20 | Draft outline of motion to dismiss; conduct supplemental research regarding same (7.2) |
| 08/22/18 | M A Watsula | 1.70 | Review research regarding ABR's damages allegations and the alleged factual support for claims against JPE and correspondence with case team regarding same |
| 08/22/18 | R M Schachne | .30 | Review amended complaint for informations regarding allegations against JPE and send comments to M. Watsula |
| 08/22/18 | R M Schachne | 2.20 | Conduct follow-up research regarding damages law under Texas law and send to R. Johnson to review |
| 08/23/18 | R E Johnson | 7.80 | Draft outline of motion to dismiss; conduct supplemental research regarding same (7.8) |
| 08/23/18 | M A Watsula | 3.80 | Edit motion to dismiss outline and correspondence with case team regarding same (2.1); research regarding same (.8); review stipulation regarding motion for reconsideration and correspondence with ABR counsel regarding same (.9) |
| 08/23/18 | M P Valenti | 3.30 | Research related to pleading requirements for a trade secrets claim |
| 08/23/18 | B J Nowak | .10 | Review and file pleading to the electronic case file |
| 08/24/18 | R E Johnson | 5.40 | Review and revise outline of motion to dismiss (4.5); correspondence with M. Watsula and S. Turner regarding same (.9) |
| 08/24/18 | M A Watsula | .90 | Review motion to dismiss outline and correspondence with case team regarding same |
| 08/24/18 | M P Valenti | .30 | Confer with R. Johnson on follow-up research |
| 08/27/18 | S A Turner | .90 | Review draft outline of motion to dismiss amended complaint (0.3); conference call with associates regarding same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/27/18 | R E Johnson | 2.10 | Prepare for and participate in team meeting regarding motion to dismiss second amended complaint (2.1) |
| 08/27/18 | M A Watsula | 2.70 | Prepare for status conference before Magistrate Judge (.5); meeting with case team regarding motion to dismiss and revisions to outline of same (.7); review case law and research for use in same (1.5) |
| 08/27/18 | R M Schachne | .70 | Prepare for and attend meeting with S. Turner to discuss motion to dismiss |
| 08/27/18 | M P Valenti | 1.10 | Review draft outline for motion to dismiss and prepare for conference call with team; conduct related legal research |
| 08/28/18 | R E Johnson | 2.60 | Review and revise motion to dismiss outline (2.6) |
| 08/28/18 | M A Watsula | 1.80 | Meeting with case R. Johnson, R. Schachne, and M. Valenti regarding motion to dismiss and follow-up research (.7); review case law and research for use in same (1.1) |
| 08/28/18 | L J Clelo | .50 | Confer with team regarding research items to address |
| 08/28/18 | R M Schachne | 2.40 | Prepare for and attend meeting with M. Watsula to discuss motion to dismiss; meet with R. Johnson and M. Valenti to discuss motion to dismiss; call with L. Clelo to discuss research |
| 08/28/18 | R M Schachne | .60 | Begin drafting motion to dismiss |
| 08/28/18 | M P Valenti | 1.60 | Meet with M. Watsula, R. Johnson, and R. Schachne to discuss drafting motion to dismiss second amended complaint and conducting related case law research; confer with L. Clelo on conducting case law research related to same |
| 08/28/18 | B J Nowak | .20 | Review and file pleading to the electronic case file; calendar status conference within outlook |
| 08/29/18 | B G Connelly | .30 | Confer with M. Watsula regarding Motion to Dismiss, prepare for status conference and strategy issues |
| 08/29/18 | S A Turner | .90 | Confer with M. Watsula in preparation for status hearing with magistrate (0.2); correspond with local counsel regarding same (0.1); call with opposing counsel regarding status conference (0.3); review summary of misappropriation allegations in plaintiffs' second amended complaint (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/29/18 | R E Johnson | 6.30 | Review and revise motion to dismiss outline and supplemental research (2.5); draft motion to dismiss (3.8) |
| 08/29/18 | M A Watsula | 3.10 | Correspondence with S. Turner regarding motion to dismiss research (.5); correspondence with R. Schachne regarding allegations of misappropriation in amended complaint and review summary of same (.9); correspondence with S. Turner and local counsel regarding status conference (.8); review case law for us in motion to dismiss (.9) |
| 08/29/18 | R M Schachne | 2.80 | Review complaint and draft summary of allegations regarding misappropriation; send summary to S. Turner; continue drafting portions of motion to dismiss |
| 08/29/18 | M P Valenti | 1.70 | Research related to drafting motion to dismiss second amended complaint |
| 08/30/18 | B G Connelly | 1.00 | Prepare for status conference call with S. Turner, M. Watsula; status conference call with Magistrate Judge, opposing counsel and team; confer with team regarding next steps |
| 08/30/18 | S A Turner | 5.90 | Review Arclight amended complaint and materials cited therein in detail (3.9); meet with B. Connelly and M. Watsula to prepare for status conference (0.5); handle status conference with magistrate judge (0.3); meet with B. Connelly and M. Watsula regarding follow-up steps (0.2); meet with associates regarding research on motion to dismiss (0.8); review analysis of amended complaint from M. Watsula (0.2) |
| 08/30/18 | R E Johnson | 10.40 | Prepare for and participate in status conference with magistrate judge (2.0); correspondence with M. Watsula, S. Turner, and B. Connelly concerning same (.6); prepare for and participate in meeting with M. Watsula and S. Turner regarding motion to dismiss (1.3); review and analyze supplemental research regarding same by A. Meinhold, R. Schachne, and M. Valenti (6.5) |
| 08/30/18 | M A Watsula | 6.70 | Prepare for and participate in status conference before Magistrate Judge (1.5); correspondence with ArcLight regarding same (.8); meeting with case team regarding motion to dismiss and revisions to outline of same (.8); review case law and research for use in same (2.1); fact research regarding investment committee memorandum |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and allegations in amended complaint (1.5) |
| 08/30/18 | L J Clelo | 8.40 | Conduct research on various research questions related to damages and misappropriation of confidential information |
| 08/30/18 | A C Clark | 2.40 | Telephone conferences with R. Johnson regarding Motion to Stay and NDA research (0.2); review Amended Complaint and redline of additional allegations (0.8); research treatment of NDAs under Delaware and Texas law (1.4) |
| 08/30/18 | R M Schachne | .60 | Continue drafting portions of motion to dismiss; |
| 08/30/18 | R M Schachne | 2.20 | Meet with S. Turner, M. Watsula, and R. Johnson to discuss motion to dismiss; call with R. Johnson to discuss motion to dismiss outline |
| 08/30/18 | M P Valenti | 1.00 | Research related to pleading requirements, and whether Rule 9 might apply to the second amended complaint |
| 08/30/18 | B J Nowak | .10 | Review and file docket entry within electronic case file |
| 08/30/18 | E Silnicki | 2.50 | Case law research for L. Clelo |
| 08/31/18 | S A Turner | 1.00 | Review revised outline of motion to dismiss (0.2); meet with associates to discuss same (0.7); respond to email from E. Schwartz regarding amended complaint |
| 08/31/18 | M A Watsula | 3.70 | Meeting with S. Turner, R. Johnson, M. Valenti, and R. Schachne regarding motion to dismiss (.5); review and edit revised outline for same (.8); research and review case law for us in same (1.9); correspondence with E. Schwartz regarding amended complaint (.5) |
| 08/31/18 | L J Clelo | 2.30 | Conduct research on various research questions related to damages and misappropriation of confidential information |
| 08/31/18 | A C Clark | 1.80 | Research treatment of exclusivity agreements under Delaware and Texas law (1.8) |
| 08/31/18 | R M Schachne | 1.70 | Meet with S. Turner, M. Watsula, and R. Johnson to discuss motion to dismiss; call with R. Johnson to discuss motion to dismiss outline |
| 08/31/18 | R M Schachne | 1.80 | Continue drafting portions of motion to dismiss; |
| 08/31/18 | M P Valenti | 8.00 | Meet with team to discuss strategy in drafting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | motion to dismiss the second amended complaint; conduct case law research related to same; begin drafting motion to dismiss the second amended complaint |
| 08/31/18 | W S Chan | 1.50 | Retrieval of cases for L Clelo. |
| 08/31/18 | A J Hirsch | 2.00 | Research cases involving the breach of a nondisclosure agreement involving a joint venture for L. Clelo |

| | | | | | |
|---|---|---|---|---|---|
| B G Connelly | Partner | 2.10 | Hrs. @ | $ 1,190.00/hr. |
| S A Turner | Partner | 32.90 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | 76.20 | Hrs. @ | $ 975.00/hr. |
| R E Johnson | Associate, Sr. | 94.80 | Hrs. @ | $ 885.00/hr. |
| A C Clark | Associate, Jr. | 4.20 | Hrs. @ | $ 660.00/hr. |
| R M Schachne | Associate, Jr. | 37.60 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | 39.60 | Hrs. @ | $ 660.00/hr. |
| L J Clelo | Associate, Jr. | 11.20 | Hrs. @ | $ 535.00/hr. |
| B J Nowak | Paralegal | 1.10 | Hrs. @ | $ 360.00/hr. |
| W S Chan | Professional Staff | 1.50 | Hrs. @ | $ 395.00/hr. |
| A J Hirsch | Professional Staff | 2.00 | Hrs. @ | $ 395.00/hr. |
| E Silnicki | Professional Staff | 2.50 | Hrs. @ | $ 395.00/hr. |
| R L Kohn | Professional Staff | 1.10 | Hrs. @ | $ 380.00/hr. |
| J C Meyer | Professional Staff | 1.80 | Hrs. @ | $ 380.00/hr. |
| G Telesfort | Professional Staff | .60 | Hrs. @ | $ 380.00/hr. |
| L A Best | Professional Staff | .20 | Hrs. @ | $ 355.00/hr. |
| M K Mahal | Professional Staff | .70 | Hrs. @ | $ 305.00/hr. |
| | | 310.10 | $ 259,662.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/02/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges June 2018 RAKIM JOHNSON ID 72626 | R E Johnson | 1.25 |
| 08/29/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges July 2018 RAKIM JOHNSON ID 72626 | R E Johnson | 2.57 |
| | **Total Audio\ Video Conferencing Services** | | **3.82** |
| 07/31/18 | Docket Research | R E Johnson | 20.63 |
| 08/31/18 | Docket Research/NY Account:2591476 | M P Valenti | 31.13 |
| | **Total Court Research** | | **51.76** |
| 08/28/18 | Deposition - Veritext - Transcript Preparation | M A Watsula | 584.24 |
| | **Total Deposition** | | **584.24** |
| 08/10/18 | Document support for R. Schachne; GD0235655; TOA and TOC | L B Muret | 42.00 |
| 08/10/18 | Document support for R. Schachne; GD0235655; Set Up | O Harrell | 6.00 |
| | **Total Document Processing** | | **48.00** |
| 08/01/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 07/31/18 - office/home | M A Watsula | 0.00 |
| 08/07/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 08/06/18 - New York/New York | M A Watsula | 0.00 |
| 08/28/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 08/27/18 - New York/New York | M A Watsula | 0.00 |
| | **Total Ground Transportation** | | **0.00** |
| 08/01/18 | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - July 2018 | R Johnson | 13.70 |
| | **Total Laser Copy** | | **13.70** |
| 08/01/18 | Westlaw - West Publishing - Search on: 01-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 08/01/18 | Westlaw - West Publishing - Search on: 01-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/03/18 | Westlaw - West Publishing - Search on: 03-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/06/18 | Westlaw - West Publishing - Search on: 06-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/07/18 | Westlaw - West Publishing - Search on: 07-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/07/18 | Westlaw - West Publishing - Search on: 07-Aug-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 08/08/18 | Westlaw - West Publishing - Search on: 08-Aug-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 08/10/18 | Westlaw - West Publishing - Search on: 10-Aug-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 08/13/18 | Westlaw - West Publishing - Search on: 13-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/16/18 | Westlaw - West Publishing - Search on: 16-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/17/18 | Westlaw - West Publishing - Search on: 17-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/18/18 | Westlaw - West Publishing - Search on: 18-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/19/18 | Westlaw - West Publishing - Search on: 19-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/20/18 | Westlaw - West Publishing - Search on: 20-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/20/18 | Westlaw - West Publishing - Search on: 20-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/21/18 | Lexis Nexis 21-Aug-2018 - Bill Group: 100MX7 - Lexis ID: 3TF509 - - Schachne, Ryan M 09803 - Reporting Week: 20-Aug-2018 | R M Schachne | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/21/18 | Westlaw - West Publishing - Search on: 21-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/21/18 | Westlaw - West Publishing - Search on: 21-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/22/18 | Westlaw - West Publishing - Search on: 22-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/22/18 | Westlaw - West Publishing - Search on: 22-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/23/18 | Westlaw - West Publishing - Search on: 23-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/23/18 | Westlaw - West Publishing - Search on: 23-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/24/18 | Westlaw - West Publishing - Search on: 24-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/27/18 | Westlaw - West Publishing - Search on: 27-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/29/18 | Westlaw - West Publishing - Search on: 29-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/30/18 | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 | L J Clelo | 0.00 |
| 08/30/18 | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11146302 - Request by: Silnicki, Emily 08772 - Grp: 1000427646 | E Silnicki | 0.00 |
| 08/30/18 | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 | A C Clark | 0.00 |
| 08/30/18 | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 08/30/18 | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 08/31/18 | Lexis Nexis 31-Aug-2018 - Bill Group: 100MX7 - Lexis ID: 89004S - - Hirsch, Adria J 08763 - Reporting Week: 27-Aug-2018 | A J Hirsch | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 1800607292
September 19, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/31/18 | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 | L J Clelo | 0.00 |
| 08/31/18 | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 | A C Clark | 0.00 |
| 08/31/18 | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 08/31/18 | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| | **Total Legal Research** | | **0.00** |
| 07/30/18 | Meal Services Seamless Web - Invoice ID: 2966253 - Inv Date: 05-Aug-2018 - Voucher No: 1947449039 - Invoice Line ID: 307385968 - Vendor: Chopt Creative Salad Co. (52nd & 3rd) - | M A Watsula | 0.00 |
| 08/06/18 | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1950047699 - Invoice Line ID: 307550029 - Vendor: P.J. Clarke's - | R E Johnson | 0.00 |
| 08/06/18 | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1949739721 - Invoice Line ID: 307549984 - Vendor: Burger Heaven (53rd St.) - | R E Johnson | 0.00 |
| 08/06/18 | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1948910741 - Invoice Line ID: 307549868 - Vendor: Bareburger (E 52nd St) - | M A Watsula | 0.00 |
| 08/20/18 | Meal Services Seamless Web - Invoice ID: 2974694 - Inv Date: 26-Aug-2018 - Voucher No: 1953170707 - Invoice Line ID: 307917486 - Vendor: La Gioconda - | R E Johnson | 0.00 |
| | **Total Meal Services** | | **0.00** |
| 08/15/18 | Update project tracking metrics and integrate documentation into case record | A Banks | 60.00 |
| | **Total Practice Support** | | **60.00** |
| | **Total Costs and Disbursements:** | | **$ 761.52** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**LATHAM & WATKINS** LLP

**INVOICE**

September 19, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800607292
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 09/19/2018 | 1800607292 | 221,474.64 |
| **Balance Due** | | $ 221,474.64 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800607292 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

October 18, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800608422
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:     CHECKS:
Bank: Citibank N.A.                              Latham & Watkins LLP
One Penn's Way                                  P.O. Box 7247-8181
New Castle, DE 19720                       Philadelphia, PA
ABA: 0311-00209                                19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through September 30, 2018

| | |
|---|---|
| **Re:     ABR Claim** | $ 228,102.50 |
| Less 15% Discount on Fees | (34,215.38) |
| | $ 193,887.12 |
| Costs and Disbursements | 2,568.87 |
| **Total Due** | **$ 196,455.99** |

Total amount includes write off for Meals, Ground Transportation, and Lexis/Westlaw charges per agreement - $29,820.19

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/01/18 | R E Johnson | 4.90 | Draft motion to dismiss ABR's second amended complaint (4.9) |
| 09/01/18 | R M Schachne | .60 | Continue drafting portions of motion to dismiss |
| 09/01/18 | M P Valenti | 8.00 | Conduct case law research related to motion to dismiss; draft motion to dismiss the second amended complaint |
| 09/02/18 | R E Johnson | 4.60 | Draft motion to dismiss ABR's second amended complaint (4.6) |
| 09/02/18 | R M Schachne | .70 | Continue drafting portions of motion to dismiss and send to R. Johnson to review |
| 09/02/18 | M P Valenti | 8.00 | Conduct case law research related to motion to dismiss; draft motion to dismiss the second amended complaint |
| 09/03/18 | R E Johnson | 7.90 | Review and revise motion to dismiss ABR's second amended complaint (7.9) |
| 09/03/18 | M P Valenti | 1.00 | Research related to pleading a trade secrets claim and incorporate into draft motion to dismiss |
| 09/04/18 | S A Turner | .10 | Confer With M. Watsula regarding progress on motion to dismiss |
| 09/04/18 | R E Johnson | 1.50 | Draft additional arguments in support of motion to dismiss (1.5) |
| 09/04/18 | M A Watsula | 9.30 | Draft motion to dismiss and correspondence with case team regarding same |
| 09/04/18 | M P Valenti | .30 | Research related to motion to dismiss |
| 09/04/18 | J N Sjoholm | .60 | Research changes to codification of Jones Act section for M. Valenti |
| 09/05/18 | S A Turner | .40 | Do initial review of draft motion to dismiss brief (0.4) |
| 09/05/18 | M A Watsula | 6.70 | Draft motion to dismiss and correspondence with case team regarding same |
| 09/05/18 | R M Schachne | .20 | Conduct follow up research for motion to dismiss and send to M. Watsula for review |
| 09/05/18 | M P Valenti | 1.50 | Review and circulate summary of ABR's reply brief on motion for reconsideration |
| 09/05/18 | B J Nowak | .10 | Review and file pleading to the electronic case file |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 09/06/18 | S A Turner | 3.50 | Review ABR reply to opposition to motion for reconsideration (0.6); more fully review draft motion to dismiss second amended complaint (1.6); meet with associates regarding comments on draft motion (1.3) |
| 09/06/18 | R E Johnson | 3.10 | Review and analyze ABR reply to Defendants' opposition to motion for reconsideration (1.2); review and analyze revise motion to dismiss and comments (1.9) |
| 09/06/18 | M A Watsula | 4.10 | Edit motion to dismiss; meeting and correspondence with case team regarding same |
| 09/06/18 | R M Schachne | 1.60 | Prepare for and attend meeting with S. Turner, M. Watsula, and M. Valenti to discuss revisions tomotion to dismiss |
| 09/06/18 | M P Valenti | 3.60 | Meet with S. Turner, M. Watsula, and R. Schachne to discuss S. Turner's review of draft motion to dismiss; begin researching and incorporating edits into draft motion to dismiss |
| 09/06/18 | A J Hirsch | 1.00 | Research 1) third circuit case law discussing that plaintiffs must provide notice or provide a statement about their theory of damages in their complaint/pleadings and 2) for misappropriation claims, specific to Texas, Delaware, or 3rd Circuit, can you please find case law involving whether information that is obvious or known to the public is not confidential and therefore not a basis for a misappropriation claim for L. Clelo |
| 09/07/18 | R E Johnson | 3.30 | Review and analyze supplemental research on motion to dismiss (3.3) |
| 09/07/18 | M A Watsula | 2.60 | Edit motion to dismiss and correspondence with case team regarding same |
| 09/07/18 | L J Clelo | 1.40 | Conduct research on various research questions related to damages and misappropriation of confidential information |
| 09/07/18 | M P Valenti | 4.80 | Conduct case law research related to motion to dismiss the second amended complaint and incorporate edits to draft motion |
| 09/09/18 | M A Watsula | 3.80 | Edit motion to dismiss and correspondence with case team regarding same |
| 09/09/18 | M P Valenti | 1.90 | Conduct case law research related to the scope of a bankruptcy court's finding of purchaser's "good |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | faith"; draft summary and circulate to team |
| 09/10/18 | B G Connelly | 1.10 | Emails and conference call with D. Allinson, D. Owen, client regarding CCWE dispute; emails with team regarding response letter, review and edit draft of same |
| 09/10/18 | S A Turner | 4.00 | Review and begin revising draft motion to dismiss (2.5); review associated case law (1.5) |
| 09/10/18 | R E Johnson | 4.20 | Conduct supplemental research in support of motion to dismiss arguments |
| 09/10/18 | M A Watsula | 5.60 | Edit motion to dismiss (2.9); research regarding trade secrets (1.5); fact research regarding environmental diligence and operating agreement (1.2); |
| 09/10/18 | R M Schachne | 1.40 | Conduct follow up research based on comments from S. Turner regarding motion to dismiss |
| 09/10/18 | M P Valenti | 3.70 | Conduct case law research related to motion to dismiss the second amended complaint |
| 09/10/18 | J N Sjoholm | .30 | Search for and retrieve cases cited in brief for M. Valenti |
| 09/11/18 | S A Turner | 5.10 | Revise damages argument in motion to dismiss brief (3.5); review relevant case law and associate research (1.3); correspond with associates regarding same (0.3) |
| 09/11/18 | R E Johnson | 7.00 | Draft motion to stay further discovery pending motion to dismiss (5.3); conduct supplemental motion to dismiss research (1.7) |
| 09/11/18 | M A Watsula | 3.80 | Edit motion to dismiss (1.6); research regarding customer lists and related allegations in SAC (2.2) |
| 09/11/18 | R M Schachne | 1.80 | Conduct research regarding appropriate damages for breach of nondisclosure agreement |
| 09/11/18 | M P Valenti | 4.20 | Summarize research related to ABR's theory of damages; research regarding restitution damages and whether that requires ABR to prove reliance |
| 09/11/18 | G Telesfort | .60 | Research and Review of the Local Rules of the Virgin Island District Court regarding the form an procedures of filing discovery and dispositive motions. |
| 09/12/18 | S A Turner | 5.80 | Revise draft motion to dismiss (3.8); review related case law and associate research (1.7); correspond |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with opposing counsel regarding extension request (0.2); review and revise draft extension request (0.1) |
| 09/12/18 | R E Johnson | 3.40 | Draft motion for extension of time to file motion to dismiss Plaintiff's second amended complaint (1.2); conduct supplemental research regarding motion to stay discovery (1.8); correspondence with M. Watsula and managing attorneys office regarding same (.4) |
| 09/12/18 | M A Watsula | 6.50 | Edit motion to dismiss (1.2); edit motion to stay (3.4); edit motion for extension of time (1.3); review research from R. Johnson regarding motions to stay filed after discovery on prior complaint (.6) |
| 09/12/18 | M P Valenti | 1.10 | Research related to availability of damages for breach of an NDA; summarize results and circulate to team |
| 09/12/18 | G Telesfort | .80 | Pulling of precedent and research Local Rules of the Virgin Island District Court in anticipation of filing a motion to stay discovery. |
| 09/13/18 | S A Turner | 4.90 | Revise bad faith and merits section of motion to dismiss brief (3.5); review related case law and research (1.0); confer with associates regarding draft stay motion (0.4) |
| 09/13/18 | R E Johnson | 2.90 | Review and revise draft motion to stay discovery proceedings (2.6); correspondence with M. Watsula and S. Turner regarding same (2.3) |
| 09/13/18 | M A Watsula | 5.40 | Edit motion to dismiss (1.3); edit motion to stay (.9); edit motion for extension of time and proposed order and arrange for filing same (.9); review research from R. Schachne regarding damages for breach of NDA (.6); research regarding sale order good faith provision (.8); research regarding allegations of potential terminal customers (.9) |
| 09/13/18 | B J Nowak | .30 | Review and file pleadings and order to the electronic case file; calendar motion to dismiss briefing schedule |
| 09/13/18 | M K Soriano | 1.10 | Research to locate document prepared by Duff & Phelps regarding HOVENSA |
| 09/13/18 | G Telesfort | .60 | Review as to form and electronic filing of an unopposed motion for an extension of time in the District Court of the Virgin Islands |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/14/18 | S A Turner | 4.00 | Finish initial revision of misappropriation section of motion to dismiss (3.0); review associated research and case law (0.6); correspond with associates regarding same (0.4) |
| 09/14/18 | R E Johnson | 5.80 | Review and revise motion to stay discovery (2.3); conduct supplemental legal research for motion to dismiss (3.5) |
| 09/14/18 | M A Watsula | 5.10 | Edit motion to dismiss (2.6); research regarding allegations of use of confidential information (1.2); edit motion to stay (1.3) |
| 09/14/18 | R M Schachne | 2.40 | Conduct additional follow-up research for motion to dismiss |
| 09/16/18 | S A Turner | 6.60 | Continue to revise and refine motion to dismiss brief and review related case law (6.6) |
| 09/17/18 | B G Connelly | 1.20 | Review draft of Motion to Dismiss amended complaint |
| 09/17/18 | S A Turner | 7.70 | Complete full editing pass through motion to dismiss (4.5); review and revise draft motion to stay (2.0); review edits from associates and confer with associates regarding same (1.2) |
| 09/17/18 | R E Johnson | 2.40 | Review and revise motion to dismiss (2.1); correspondence with R. Schachne and S. Turner regarding same (.3) |
| 09/17/18 | M A Watsula | 4.20 | Review and edit motion to dismiss (3.3); draft motion for extra pages (.9) |
| 09/17/18 | R M Schachne | 1.30 | Conduct additional follow-up research for motion to dismiss; |
| 09/17/18 | R M Schachne | .80 | Review and revise draft motion to dismiss |
| 09/17/18 | G Telesfort | .40 | Review as to form a motion to file excess pages in the District Court of the Virgin Islands |
| 09/18/18 | B G Connelly | 2.00 | Review and edit draft brief regarding Motion to Dismiss Amended Complaint, emails with team regarding same and strategy issues |
| 09/18/18 | S A Turner | 5.40 | Continue revising and refining motion to dismiss (4.0); conference call with insurers regarding same (0.2); call with C. Miller regarding same (0.5); confer with associates regarding same (0.7) |
| 09/18/18 | R E Johnson | 5.80 | Review and revise motion to dismiss (5.0); prepare for and participate in conference call with client |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and insurers regarding status of case (.8) |
| 09/18/18 | M A Watsula | 4.80 | Edit motion to dismiss and case law research regarding same (3.2); teleconferences with client and insurers regarding case status and motion to dismiss (1.0); finalize and file motion for excess pages (.6) |
| 09/18/18 | R M Schachne | 1.90 | Review revised motion to dismiss and send edits to R. Johnson to review |
| 09/18/18 | R M Schachne | 1.70 | Conduct additional research pertaining to motion to dismiss |
| 09/18/18 | M P Valenti | 5.10 | Review and cite check latest draft of motion to dismiss the second amended complaint; conduct case law research for specific replacement cites |
| 09/18/18 | G Telesfort | .60 | Review as to form and electronic filing of an unopposed motion to file excess pages in the District Court of the Virgin Islands |
| 09/19/18 | S A Turner | 4.00 | Review and discuss comments regarding motion to dismiss from B. Connelly (0.2); confer with associates regarding finalizing motion (0.3); final review and edit of motion (3.5) |
| 09/19/18 | R E Johnson | 7.30 | Finalize motion to dismiss ABR second amended complaint and accompanying submissions (7.3) |
| 09/19/18 | M A Watsula | 6.40 | Edit and arrange for filing of Motion to Dismiss and Motion to Stay |
| 09/19/18 | R M Schachne | 2.00 | Call with R. Johnson to discuss motion to dismiss and conduct additional review of draft motion to dismiss |
| 09/19/18 | M P Valenti | 1.40 | Attend to matters related to filing of motion to dismiss |
| 09/19/18 | B J Nowak | .10 | Review and file order within electronic case file |
| 09/19/18 | J C Meyer | 1.00 | Finalize and file motion to dismiss and accompanying documents; emails with M. Watsula regarding same |
| 09/20/18 | R E Johnson | .20 | Correspondence with S. Turner concerning supplemental research regarding ABR damages claims |
| 09/20/18 | M A Watsula | .80 | Correspondence with R. Johnson and insurers regarding case status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Timekeeper | | Hours | Description |
|------|-----------|--|-------|-------------|
| 09/25/18 | S A Turner | | .30 | Book travel for November status hearing (0.3) |

| | | | | | |
|--|--|--|--|--|--|
| B G Connelly | Partner | | 4.30 | Hrs. @ | $ 1,190.00/hr. |
| S A Turner | Partner | | 51.80 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | | 69.10 | Hrs. @ | $ 975.00/hr. |
| R E Johnson | Associate, Sr. | | 64.30 | Hrs. @ | $ 885.00/hr. |
| R M Schachne | Associate, Jr. | | 16.40 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | | 44.60 | Hrs. @ | $ 660.00/hr. |
| L J Clelo | Associate, Jr. | | 1.40 | Hrs. @ | $ 535.00/hr. |
| B J Nowak | Paralegal | | .50 | Hrs. @ | $ 360.00/hr. |
| A J Hirsch | Professional Staff | | 1.00 | Hrs. @ | $ 395.00/hr. |
| M K Soriano | Professional Staff | | 1.10 | Hrs. @ | $ 395.00/hr. |
| J C Meyer | Professional Staff | | 1.00 | Hrs. @ | $ 380.00/hr. |
| G Telesfort | Professional Staff | | 3.00 | Hrs. @ | $ 380.00/hr. |
| J N Sjoholm | Professional Staff | | .90 | Hrs. @ | $ 290.00/hr. |
| | | | 259.40 | $ 228,102.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 09/27/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Aug 2018 RYAN SCHACHNE ID 09803 | R M Schachne | 1.37 |
| | **Total Audio\ Video Conferencing Services** | | **1.37** |
| 09/30/18 | Docket Research | M P Valenti | 50.13 |
| | **Total Court Research** | | **50.13** |
| 09/19/18 | Document support for R. Schachne; GD0238976; BA-TOA and TOC | R D Lane | 30.00 |
| 09/19/18 | Document support for R. Schachne; GD0238976; Set Up | D D Wiley | 6.00 |
| | **Total Document Processing** | | **36.00** |
| 09/06/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 09/04/18 - office/home | M A Watsula | 0.00 |
| 09/06/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 09/05/18 - Office/Home | M A Watsula | 0.00 |
| 09/10/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/27/18 - New York/New York | R E Johnson | 0.00 |
| 09/11/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 09/10/18 - New York/New York | M A Watsula | 0.00 |
| 09/12/18 | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Worked late on client matter - 09/11/18 - Office/home | M P Valenti | 0.00 |
| 09/19/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 09/18/18 - New York/New York | M A Watsula | 0.00 |
| 09/20/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 09/19/18 - OFFICE/HOME | M A Watsula | 0.00 |
| | **Total Ground Transportation** | | **0.00** |
| 09/01/18 | Westlaw - West Publishing - Search on: 01-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/02/18 | Westlaw - West Publishing - Search on: 02-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/03/18 | Westlaw - West Publishing - Search on: 03-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/05/18 | Westlaw - West Publishing - Search on: 05-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/06/18 | Lexis Nexis 06-Sep-2018 - Bill Group: 100MX7 - Lexis ID: 89004S - - Hirsch, Adria J 08763 - Reporting Week: 03-Sep-2018 | A J Hirsch | 0.00 |
| 09/07/18 | Lexis Nexis 07-Sep-2018 - Bill Group: 100MX7 - Lexis ID: 4V0X90 - - Clelo, Lilibeth J 01442 - Reporting Week: 03-Sep-2018 | L J Clelo | 0.00 |
| 09/07/18 | Westlaw - West Publishing - Search on: 07-Sep-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 | L J Clelo | 0.00 |
| 09/07/18 | Westlaw - West Publishing - Search on: 07-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/09/18 | Westlaw - West Publishing - Search on: 09-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/10/18 | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/10/18 | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/10/18 | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/10/18 | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 09/10/18 | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 09/11/18 | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/11/18 | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/11/18 | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/11/18 | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/12/18 | Westlaw - West Publishing - Search on: 12-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/12/18 | Westlaw - West Publishing - Search on: 12-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 09/13/18 | Lexis Nexis 13-Sep-2018 - Bill Group: 100353 - Lexis ID: 82DP0M - - Soriano, Michael K 50475 - Reporting Week: 10-Sep-2018 | M K Soriano | 0.00 |
| 09/13/18 | Lexis Nexis 13-Sep-2018 - Bill Group: 100353 - Lexis ID: 82DP0M - 69 - Soriano, Michael K 50475 - Reporting Week: 10-Sep-2018 | M K Soriano | 0.00 |
| 09/13/18 | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/13/18 | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 09/13/18 | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 1061488 - Request by: Soriano, Michael K 50475 - Grp: 1000807457 | M K Soriano | 0.00 |
| 09/14/18 | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/14/18 | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/14/18 | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 09/14/18 | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 09/16/18 | Westlaw - West Publishing - Search on: 16-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/17/18 | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 09/17/18 | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/17/18 | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 1800608422
October 18, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/18/18 | Westlaw - West Publishing - Search on: 18-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 09/18/18 | Westlaw - West Publishing - Search on: 18-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 09/19/18 | Westlaw - West Publishing - Search on: 19-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| | **Total Legal Research** | | **0.00** |
| 09/03/18 | Meal Services Seamless Web - Invoice ID: 2985909 - Inv Date: 09-Sep-2018 - Voucher No: 1955697838 - Invoice Line ID: 308888100 - Vendor: Hop Won (E 45th St) - | M A Watsula | 0.00 |
| 09/03/18 | Meal Services Seamless Web - Invoice ID: 2985909 - Inv Date: 09-Sep-2018 - Voucher No: 1956041034 - Invoice Line ID: 308888143 - Vendor: Souvlaki GR Kouzina (E 53rd St) - | M A Watsula | 0.00 |
| 09/07/18 | Meal Services Seamless Web - Invoice ID: 2966253 - Inv Date: 43317 - Voucher No: 1947859876 - Invoice Line ID: 307386030 - Vendor: Arata Japanese Restaurant - | R M Schachne | 0.00 |
| 09/10/18 | Meal Services Seamless Web - Invoice ID: 2990780 - Inv Date: 16-Sep-2018 - Voucher No: 1957137290 - Invoice Line ID: 309082256 - Vendor: Sukhumvit 51 (E 51st St) - | M A Watsula | 0.00 |
| 09/17/18 | Meal Services Seamless Web - Invoice ID: 2992389 - Inv Date: 23-Sep-2018 - Voucher No: 1959392208 - Invoice Line ID: 309243711 - Vendor: Lucky Cat - | M A Watsula | 0.00 |
| 09/17/18 | Meal Services Seamless Web - Invoice ID: 2992389 - Inv Date: 23-Sep-2018 - Voucher No: 1959775532 - Invoice Line ID: 309243779 - Vendor: Fresco Tortilla (2nd Ave) - | M A Watsula | 0.00 |
| | **Total Meal Services** | | **0.00** |
| 09/11/18 | Meals - Matthew P. Valenti - Dinner - Stayed late for client matter - 09/06/18 - Suzu Sushi - Internal Guests: Matthew P Valenti | M P Valenti | 0.00 |
| | **Total Meals** | | **0.00** |
| 09/27/18 | Outside Services (Non-Attorney) - Record Press Inc. - fee for printer | R L Kohn | 756.30 |
| | **Total Outside Services (Non-Attorney)** | | **756.30** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM & WATKINS** LLP

Invoice No. 1800608422
October 18, 2018

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/30/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7184342415, Departure Date: 11/15/2018, Route: JFK.MIA STX | S A Turner | 260.66 |
| 09/30/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7209411327, Departure Date: 11/17/2018, Route: STX.MIA PNS | S A Turner | 369.32 |
| 09/30/18 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7184342379, Departure Date: 11/15/2018, Route: JFK.MIA STX.MIA EWR | M A Watsula | 1,095.09 |
| | **Total Travel Expenses** | | **1,725.07** |
| | **Total Costs and Disbursements:** | | **$ 2,568.87** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

October 18, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800608422
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 10/18/2018 | 1800608422 | 196,455.99 |
| **Balance Due** | | $ 196,455.99 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800608422 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 28, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800610450
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:    **CHECKS:**
Bank: Citibank N.A.                          Latham & Watkins LLP
One Penn's Way                              P.O. Box 7247-8181
New Castle, DE 19720                    Philadelphia, PA
ABA: 0311-00209                            19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through October 31, 2018

| | |
|---|---:|
| **Re:   ABR Claim** | $ 113,422.50 |
| Less 15% Discount on Fees | (17,013.38) |
| **Total Due** | **$ 96,409.12** |

Total amount includes write off for Meals, Ground Transportation, and Lexis/Westlaw charges per agreement - $11,947.41

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/18 | R E Johnson | 2.70 | Research and analyze "reasonable royalty" under Delaware and Texas Uniform Trade Secret Act jurisprudence (2.7) |
| 10/15/18 | M A Watsula | .50 | Correspondence with R. Johnson and S. Turner regarding research for use in MTD reply brief |
| 10/16/18 | R E Johnson | 3.60 | Research and analyze jurisprudence regarding recovery on theory of a reasonable royalty |
| 10/17/18 | R E Johnson | 4.90 | Research and analyze jurisprudence regarding recovery on theory of a reasonable royalty |
| 10/18/18 | R E Johnson | .80 | Review and analyze ABR opposition to Defendants' motion to dismiss |
| 10/18/18 | M A Watsula | .80 | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same |
| 10/18/18 | R M Schachne | .30 | Review ABR opposition to motion to dismiss |
| 10/18/18 | M P Valenti | .50 | Review ABR's opposition brief |
| 10/18/18 | B J Nowak | .10 | Review and file pleading within electronic case file |
| 10/19/18 | R E Johnson | 3.90 | Review and analyze ABR opposition to Defendants' motion to dismiss; correspondence with S. Turner and M. Watsula regarding same |
| 10/19/18 | M A Watsula | 1.50 | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same |
| 10/20/18 | S A Turner | .20 | Review associate summary of opposition brief |
| 10/21/18 | R E Johnson | 2.70 | Draft outline of Defendants' reply to ABR's opposition to motion to dismiss |
| 10/22/18 | S A Turner | .60 | Review draft outline of reply brief (0.1); call with M. Watsula and R. Johnson regarding same (0.5) |
| 10/22/18 | R E Johnson | 4.00 | Review and revise outline of Defendants' reply to ABR opposition to motion to dismiss; correspondence with S. Turner and M. Watsula concerning same; correspondence with R. Schachne and M. Valenti regarding legal research related to same |
| 10/22/18 | M A Watsula | 2.70 | Review and analyze ABR opposition brief (.7); edit outline of MTD reply brief (1.1); meetings and teleconference with R. Johnson regarding same (.9); |
| 10/22/18 | R M Schachne | 2.70 | Review ABR opposition to motion to dismiss in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | preparation for call with R. Johnson regarding same; begin conducting research into issues for reply motion |
| 10/22/18 | M P Valenti | 1.90 | Prepare for and attend meeting regarding drafting reply brief; research related case law |
| 10/23/18 | R E Johnson | 8.80 | Draft motion reply to plaintiff's opposition to motion to dismiss (5.2); review and analyze research regarding same (3.6) |
| 10/23/18 | R M Schachne | 4.20 | Continue conducting research for reply to abr opposition to motion to dismiss |
| 10/23/18 | M P Valenti | 1.30 | Case law research for reply brief |
| 10/24/18 | R E Johnson | .30 | Correspondence with M. Valenti concerning research on reply to plaintiff's opposition to motion to dismiss (.3) |
| 10/24/18 | R M Schachne | 2.40 | Continue conducting research for reply to abr opposition to motion to dismiss and send summary to R. Johnson to review |
| 10/24/18 | M P Valenti | 2.40 | Case law research related to reply brief |
| 10/25/18 | R E Johnson | 5.20 | Draft reply to plaintiff's opposition to motion to dismiss (2.0); review and analyze research regarding same (3.2) |
| 10/25/18 | R M Schachne | .20 | Reply to correspondence from R. Johnson regarding research for reply brief |
| 10/26/18 | S A Turner | .20 | Meet with B. Connelly and M. Watsula regarding plaintiffs' opposition to motion to dismiss |
| 10/26/18 | R E Johnson | 5.30 | Draft reply to plaintiff's opposition to motion to dismiss (5.3) |
| 10/26/18 | M A Watsula | 5.50 | Meeting with B. Connelly and S. Turner regarding preparations for November status conference; correspondence with local counsel regarding same (1.1); Edit MTD reply brief and case law research regarding same (4.4) |
| 10/26/18 | R M Schachne | 1.20 | Assist R. Johnson in conducting research regarding quantum meruit claim against third party beneficiaries and send summary of research to R. Johnson |
| 10/26/18 | R M Schachne | 1.30 | Review draft of reply to opposition to motion to dismiss and send edits to R. Johnson |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/18 | S A Turner | 1.50 | Analyze plaintiffs' opposition brief |
| 10/28/18 | S A Turner | .30 | Conference call with M. Watsula and R. Johnson regarding plaintiffs' opposition brief |
| 10/28/18 | R E Johnson | .60 | Correspondence with S. Turner and M. Watsula regarding reply to plaintiff's opposition to motion to dismiss |
| 10/28/18 | M A Watsula | 4.80 | Edit MTD reply brief and case law research regarding same (4.3); teleconference with R. Johnson and S. Turner regarding same (.5) |
| 10/28/18 | R M Schachne | .40 | Conduct research into whether there is a heightened pleading standard post-discovery for reply brief |
| 10/29/18 | S A Turner | 2.30 | Review draft reply brief (1.1); meet with M. Watsula and R. Johnson to discuss same (1.2) |
| 10/29/18 | R E Johnson | 3.50 | Prepare for and participate in meeting with S. Turner and M. Watsula regarding motion to dismiss reply brief (1.6); review and revise same (1.9) |
| 10/29/18 | M A Watsula | 3.40 | Edit MTD reply brief and meeting with R. Johnson and S. Turner regarding same |
| 10/29/18 | R M Schachne | 1.70 | Conduct research into whether there is a heightened pleading standard post-discovery for reply brief and send summary to R. Johnson |
| 10/29/18 | R M Schachne | 4.90 | Assist R. Johnson with additional research questions from S. Turner for reply brief |
| 10/30/18 | R E Johnson | 7.40 | Review and revise motion to dismiss reply brief |
| 10/30/18 | M A Watsula | 7.40 | Edit MTD reply brief and case law research regarding same |
| 10/30/18 | R M Schachne | .80 | Conduct additional follow-up research for reply brief and send summary to R. Johnson |
| 10/31/18 | S A Turner | 11.10 | Revise draft reply brief (7.5); review prior pleadings and court's dismissal order (1.1); review related case law and associate research (2.0); phone calls with associates to discuss case law research (0.5) |
| 10/31/18 | R E Johnson | 1.00 | Conduct supplemental research in connection with motion to dismiss reply brief |
| 10/31/18 | M A Watsula | 2.80 | Edit MTD reply brief and case law research |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding same |
| 10/31/18 | R M Schachne | 2.80 | Conduct additional research into adequate pleading for trade secret allegations and send summary of research to S. Turner |

| | | | | |
|---|---|---|---|---|
| S A Turner | Partner | 16.20 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | 29.40 | Hrs. @ | $ 975.00/hr. |
| R E Johnson | Associate, Sr. | 54.70 | Hrs. @ | $ 885.00/hr. |
| R M Schachne | Associate, Jr. | 22.90 | Hrs. @ | $ 660.00/hr. |
| M P Valenti | Associate, Jr. | 6.10 | Hrs. @ | $ 660.00/hr. |
| B J Nowak | Paralegal | .10 | Hrs. @ | $ 360.00/hr. |
| | | 129.40 | $ 113,422.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/01/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 09/19/18 - New York | R E Johnson | 0.00 |
| | **Total Ground Transportation** | | **0.00** |
| 10/22/18 | Westlaw - West Publishing - Search on: 22-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/22/18 | Westlaw - West Publishing - Search on: 22-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 10/23/18 | Lexis Nexis 23-Oct-2018 - Bill Group: 100MX7 - Lexis ID: 3TF509 - - Schachne, Ryan M 09803 - Reporting Week: 22-Oct-2018 | R M Schachne | 0.00 |
| 10/23/18 | Westlaw - West Publishing - Search on: 23-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/23/18 | Westlaw - West Publishing - Search on: 23-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 10/24/18 | Westlaw - West Publishing - Search on: 24-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/24/18 | Westlaw - West Publishing - Search on: 24-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 | M P Valenti | 0.00 |
| 10/25/18 | Westlaw - West Publishing - Search on: 25-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/26/18 | Westlaw - West Publishing - Search on: 26-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/26/18 | Westlaw - West Publishing - Search on: 26-Oct-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | 0.00 |
| 10/28/18 | Westlaw - West Publishing - Search on: 28-Oct-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 10/28/18 | Westlaw - West Publishing - Search on: 28-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/29/18 | Westlaw - West Publishing - Search on: 29-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 1800610450
November 28, 2018

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/30/18 | Westlaw - West Publishing - Search on: 30-Oct-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 | M A Watsula | 0.00 |
| 10/30/18 | Westlaw - West Publishing - Search on: 30-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| 10/31/18 | Westlaw - West Publishing - Search on: 31-Oct-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | 0.00 |
| 10/31/18 | Westlaw - West Publishing - Search on: 31-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | 0.00 |
| | **Total Legal Research** | | **0.00** |
| | | | |
| 10/22/18 | Meal Services Seamless Web - Invoice ID: 3017672 - Inv Date: 28-Oct-2018 - Voucher No: 1969081480 - Invoice Line ID: 310728756 - Vendor: Jubilee (1st Avenue) - | R E Johnson | 0.00 |
| 10/29/18 | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970529453 - Invoice Line ID: 311723302 - Vendor: TAO - | R E Johnson | 0.00 |
| 10/29/18 | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970517462 - Invoice Line ID: 311723290 - Vendor: Taksim Restaurant - | M A Watsula | 0.00 |
| 10/29/18 | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970136559 - Invoice Line ID: 311723217 - Vendor: Sherwood To Go - | R M Schachne | 0.00 |
| | **Total Meal Services** | | **0.00** |
| | **Total Costs and Disbursements:** | | **$ 0.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 28, 2018

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1800610450
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 11/28/2018 | 1800610450 | 96,409.12 |
| **Balance Due** | | $ 96,409.12 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1800610450 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

May 6, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1900603902
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through April 26, 2019

| | |
|---|---|
| **Re:    ABR Claim** | $ 43,183.00 |
| Less 15% Monthly Discount | (6,477.45) |
| | $ 36,705.55 |
| Costs and Disbursements | 140.49 |
| **Total Due** | **$ 36,846.04** |

Total amount includes write off for Meals, Ground Transportation, and Lexis/Westlaw charges per agreement - $3,886.07

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1900603902
May 6, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/18 | B G Connelly | .80 | Review and edit draft reply brief, emails with team regarding same |
| 11/01/18 | S A Turner | 4.20 | Revise draft reply brief (3.1); review related case law (0.9); conference call with associates to discuss further revisions (0.2) |
| 11/01/18 | R E Johnson | 1.20 | Conduct follow-up research in connection with motion to dismiss reply brief |
| 11/01/18 | M A Watsula | 5.80 | Edit MTD reply brief and case law research regarding same (5.3); teleconference with case team regarding same (.5) |
| 11/01/18 | R M Schachne | 4.20 | Conduct additional research into adequate pleading for trade secret allegations and send summary of research to M. Watsula; conduct cite check on reply brief |
| 11/01/18 | M R Roth | .50 | Review draft of reply brief in further support of motion to dismiss second amended complaint |
| 11/02/18 | S A Turner | 4.10 | Review and revise latest draft of reply brief |
| 11/02/18 | M A Watsula | 5.60 | Edit and file MTD reply brief |
| 11/02/18 | R M Schachne | 3.20 | Conduct final cite check and review of reply brief prior to filing |
| 11/02/18 | G Telesfort | .50 | Review as to form and electronic filing of a reply in the District Court of the Virgin Islands |
| 11/06/18 | B J Nowak | .10 | Review and file pleading within electronic case file |
| 11/08/18 | B J Nowak | .10 | Review and file order within electronic case file and update calendar |
| 11/12/18 | B G Connelly | .50 | Emails with team regarding status of proceedings in DC-VI |
| 11/14/18 | B G Connelly | .30 | Emails with team and opposing counsel regarding dismissal |
| 11/16/18 | S A Turner | .50 | Prepare for and participate in diligence call on ABR litigation |
| 02/20/19 | M A Watsula | 1.20 | Review ABR notice of supplemental authority; correspondence with case team regarding response to same |
| 02/20/19 | B J Nowak | .10 | Review and file pleading within electronic case file |
| 02/21/19 | R E Johnson | 4.80 | Draft response to Plaintiff's notice of supplemental |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1900603902
May 6, 2019

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | authorities |
| 02/22/19 | R E Johnson | .90 | Review and revise response to Plaintiff's notice of supplemental authorities |
| 02/22/19 | M A Watsula | 2.30 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with R. Johnson regarding same |
| 02/25/19 | S A Turner | .50 | Review draft response to ABR Notice of Supplemental Authority; confer with M. Watsula regarding same; revise same |
| 02/25/19 | M A Watsula | 2.10 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with S. Turner and client regarding same |
| 02/26/19 | M A Watsula | 1.90 | Finalize and arrange for filing of response to ABR notice of supplemental authority; correspondence with S. Turner and client regarding same |
| 02/26/19 | B J Nowak | .10 | Review and file pleading within electronic case file |
| 02/26/19 | G Telesfort | .50 | Review as to form and electronic filing of a response to the Notice of Supplemental Authority |
| 04/26/19 | M A Watsula | .50 | Correspondence with insurers and case team regarding case status |

| | | | | | |
|---|---|---|---|---|---|
| B G Connelly | Partner | 1.60 | Hrs. @ | $ 1,190.00/hr. |
| S A Turner | Partner | .50 | Hrs. @ | $ 1,130.00/hr. |
| S A Turner | Partner | 8.80 | Hrs. @ | $ 1,060.00/hr. |
| M A Watsula | Associate, Sr. | 8.00 | Hrs. @ | $ 1,015.00/hr. |
| M A Watsula | Associate, Sr. | 11.40 | Hrs. @ | $ 975.00/hr. |
| R E Johnson | Associate, Sr. | 5.70 | Hrs. @ | $ 965.00/hr. |
| R E Johnson | Associate, Sr. | 1.20 | Hrs. @ | $ 885.00/hr. |
| R M Schachne | Associate, Jr. | 7.40 | Hrs. @ | $ 660.00/hr. |
| B J Nowak | Paralegal | .20 | Hrs. @ | $ 375.00/hr. |
| B J Nowak | Paralegal | .20 | Hrs. @ | $ 360.00/hr. |
| G Telesfort | Professional Staff | .50 | Hrs. @ | $ 395.00/hr. |
| G Telesfort | Professional Staff | .50 | Hrs. @ | $ 380.00/hr. |
| M R Roth | Professional Staff | .50 | Hrs. @ | $ 340.00/hr. |
| | | 46.50 | $ 43,183.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1900603902
May 6, 2019

**Costs and Disbursements:**

| Date | Description | Timekeeper | Vendor | Amount |
|---|---|---|---|---|
| 11/30/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Oct 2018 RAKIM JOHNSON ID 72626 | R E Johnson | AT&T Corp. | 10.60 |
| 12/31/18 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Nov 2018 RYAN SCHACHNE ID 09803 | R M Schachne | AT&T Corp. | 0.89 |
| | **Total Audio\ Video Conferencing Services** | | | **11.49** |
| 11/01/18 | Document support for R. Schachne; GD0243176; Set Up | Y D Powell | | 6.00 |
| 11/01/18 | Document support for R. Schachne; GD0243176; TOA and TOC | S Hey | | 78.00 |
| 01/04/19 | Document support for R. Schachne; GD0248809; BA-TOA and TOC | J Harris | | 37.50 |
| 01/04/19 | Document support for R. Schachne; GD0248809; Set Up | J Harris | | 7.50 |
| | **Total Document Processing** | | | **129.00** |
| 11/09/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 10/30/18 - OFFICE/HOME | M A Watsula | Michael A. Watsula | 0.00 |
| 11/09/18 | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 11/02/18 - OFFICE/HOME | M A Watsula | Michael A. Watsula | 0.00 |
| 11/16/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 11/13/18 - New York/New York | R E Johnson | Rakim E Johnson | 0.00 |
| 11/16/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/21/18 - New York/New York | R E Johnson | Rakim E Johnson | 0.00 |
| 11/16/18 | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/30/18 - New York/New York | R E Johnson | Rakim E Johnson | 0.00 |
| | **Total Ground Transportation** | | | **0.00** |
| 11/01/18 | Westlaw - West Publishing - Search on: 01-Nov-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 | S A Turner | | 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 1900603902
May 6, 2019

| Date | Description | Timekeeper | Vendor | Amount |
|------|-------------|------------|--------|--------|
| 11/01/18 | Westlaw - West Publishing - Search on: 01-Nov-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 | R M Schachne | | 0.00 |
| 02/21/19 | Westlaw - West Publishing - Search on: 21-Feb-2019 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 | R E Johnson | | 0.00 |
| | **Total Legal Research** | | | **0.00** |
| | **Total Costs and Disbursements:** | | | **$ 140.49** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

May 6, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

| Please identify your payment with the following: |
| --- |

Invoice No. 1900603902
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| **ACH/WIRE TRANSFERS IN USD**: | **CHECKS:** |
| --- | --- |
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
| --- | --- | --- |
| Current Invoice | | |
| 05/06/2019 | 1900603902 | 36,846.04 |
| **Balance Due** | | $ 36,846.04 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900603902 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 29, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1900607797
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through July 31, 2019

| | |
|---|---|
| **Re:**    **ABR Claim** | $ 3,361.00 |
| Monthly Discount | (504.15) |
| | $ 2,856.85 |
| Costs and Disbursements | 352.00 |
| | $ 3,208.85 |
| include A/R amount from 7/10/18 and 05/06/19 | (3,208.85) |
| **Total Due** | **$ 0.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900607797 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 1900607797
August 29, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/06/19 | M A Watsula | .60 | Draft case summary for insurer |
| 05/09/19 | M A Watsula | .70 | Correspondence with A. Lewis regarding case status |
| 06/13/19 | M A Watsula | .80 | Correspondence with client and S. Turner regarding possible disclosures regarding potential JPE merger |
| 06/17/19 | S A Turner | .10 | Advise on question from C. Miller regarding disclosure of merger |
| 06/17/19 | M A Watsula | .40 | Correspondence with S. Turner regarding possible disclosures regarding potential JPE merger |
| 06/18/19 | M A Watsula | .30 | Correspondence with client regarding possible disclosures regarding potential JPE merger |
| 07/22/19 | M A Watsula | .40 | Correspondence with Zurich insurance regarding case status |

| | | | | | |
|---|---|---|---|---|---|
| S A Turner | Partner | .10 | Hrs. @ | $ 1,130.00/hr. |
| M A Watsula | Associate, Sr. | 3.20 | Hrs. @ | $ 1,015.00/hr. |
| | | 3.30 | $ 3,361.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #1900607797 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 29, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 1900607797
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:      **CHECKS:**
Bank: Citibank N.A.                          Latham & Watkins LLP
One Penn's Way                              P.O. Box 7247-8181
New Castle, DE 19720                     Philadelphia, PA
ABA: 0311-00209                            19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/29/2019 | 1900607797 | 0.00 |
| **Balance Due** | | $ 0.00 |

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

February 19, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

---

Please identify your payment with the following:

Invoice No. 2000601342
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

---

For professional services rendered through January 31, 2020

| | |
|---|---:|
| **Re:     ABR Claim** | $ 3,643.00 |
| Monthly Discount | (546.45) |
| | $ 3,096.55 |
| Costs and Disbursements | (119.00) |
| | $ 2,977.55 |
| Less Unallocated Payment | (2,977.55) |
| **Total Due** | **$ 0.00** |

**LATHAM&WATKINS**LLP

Invoice No. 2000601342
February 19, 2020

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/07/19 | B G Connelly | .70 | Review Order Denying Motion for Reconsideration; emails with team regarding same |
| 11/07/19 | S A Turner | .20 | Review decision on motion for reconsideration |
| 11/07/19 | M A Watsula | .80 | Review order on motion for reconsideration and correspondence with case team regarding same |
| 11/07/19 | R M Schachne | .40 | Review court decision on motion for reconsideration |
| 11/08/19 | M A Watsula | .70 | Review order on motion for reconsideration and correspondence with client and insurers regarding same |
| 11/08/19 | B J Nowak | .20 | Review and file order/opinion within electronic case file |
| 11/16/19 | B G Connelly | .30 | Emails with team regarding cost overruns and potential claims |
| 11/18/19 | R M Schachne | .30 | Prepare for and attend call with R. Johnson to discuss research questions |

| | | | | | |
|---|---|---|---|---|---|
| B G Connelly | Partner | 1.00 | Hrs. @ | $ 1,270.00/hr. |
| S A Turner | Partner | .20 | Hrs. @ | $ 1,130.00/hr. |
| M A Watsula | Associate, Sr. | 1.50 | Hrs. @ | $ 1,015.00/hr. |
| R M Schachne | Associate, Jr. | .70 | Hrs. @ | $ 785.00/hr. |
| B J Nowak | Paralegal | .20 | Hrs. @ | $ 375.00/hr. |
| | | 3.60 | $ 3,643.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2000601342 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

February 19, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

---

Please identify your payment with the following:

Invoice No. 2000601342
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

---

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 02/19/2020 | 2000601342 | 0.00 |
| **Balance Due** | | $ 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2000601342 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 30, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2000610343
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through August 31, 2020

| | |
|---|---|
| **Re:**   **ABR Claim** | $ 13,434.25 |
| Less 15% Discount on Fees | (2,015.14) |
| **Total Due** | **$ 11,419.11** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2000610343 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2000610343
September 30, 2020

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/06/20 | R E Johnson | 1.10 | Review and revise opposition to motion for reassignment |
| 07/07/20 | R E Johnson | 3.90 | Review and finalize opposition to motion for reconsideration |
| 07/07/20 | M A Watsula | 1.80 | Revise opposition brief and correspondence with case team regarding same |
| 07/08/20 | R E Johnson | 2.70 | Review and finalize opposition to motion for reconsideration |
| 07/08/20 | M A Watsula | 2.30 | Revise, finalize, and file opposition brief; correspondence with client, case team, and insurers regarding same |
| 07/08/20 | J Hageboutros | 1.50 | Review and cite check brief |
| 07/08/20 | B J Nowak | .10 | Review and file pleading within electronic case file |
| 07/08/20 | G Telesfort | .50 | Review as to form and electronic filing of an opposition to motion for re-assignment |
| 07/10/20 | B J Nowak | .10 | Review and file pleading within electronic case file |

| | | | | |
|---|---|---|---|---|
| R E Johnson | Associate, Sr. | 7.70 | Hrs. @ | $ 1,055.00/hr. |
| M A Watsula | Associate, Sr. | 4.10 | Hrs. @ | $ 1,055.00/hr. |
| J Hageboutros | Summer Clerk | 1.50 | Hrs. @ | $ 460.00/hr. |
| B J Nowak | Paralegal | .20 | Hrs. @ | $ 390.00/hr. |
| G Telesfort | Attorney - Litigation Services | .50 | Hrs. @ | $ 425.00/hr. |
| | | 14.00 | $ 13,434.25 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2000610343 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 30, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2000610343
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 09/30/2020 | 2000610343 | 11,419.11 |
| **Balance Due** | | $ 11,419.11 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2000610343 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

August 31, 2021

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2100619239
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD**:        **CHECKS:**
Bank: Citibank N.A.                            Latham & Watkins LLP
One Penn's Way                                P.O. Box 7247-8181
New Castle, DE 19720                        Philadelphia, PA
ABA: 0311-00209                              19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through July 31, 2021

| | |
|---|---:|
| **Re:**     **ABR Claim** | $ 135,146.00 |
| Less 15% Discount on Fees | (20,271.90) |
| | $ 114,874.10 |
| Costs and Disbursements | 6,163.08 |
| **Total Due** | **$ 121,037.18** |

**$24,207.44 has been paid and $96,829.74 remains outstanding**

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/07/21 | B J Nowak | .10 | Review CDS monthly data storage invoice and submit for approval |
| 06/04/21 | B J Nowak | .10 | Review and retrieve approval from S. Turner regarding vendor CDS monthly invoice and submit to vendor |
| 06/07/21 | S A Turner | 1.40 | Review motion for interlocutory appeal (0.7); confer with associates regarding responding to same (0.5); update C. Miller regarding same (0.2) |
| 06/07/21 | A D Talel | 1.40 | Review district court materials underlying motion |
| 06/07/21 | L M McBrearty | 7.70 | Telephone conference with S. Turner; read documents from prior proceedings and the newly-filed documents; organize a summary of those materials |
| 06/08/21 | S A Turner | .30 | Plan arguments for opposition to motion to certify interlocutory appeal |
| 06/08/21 | A D Talel | 3.10 | Meeting with S. Turner and S. Deger-Sen; preliminary review of district court decision and related materials, including related research |
| 06/08/21 | L M McBrearty | 4.70 | Finalize summary document; telephone conference with S. Turner, S. Deger-Sen, and A. Talel; draft opposition outline |
| 06/08/21 | N L Sagara | .90 | Correspond with S. Deger-Sen regarding opposition to motion for interlocutory appeal; draft shell document of same; file new docket entries to share drive |
| 06/08/21 | A J Hirsch | 2.60 | Research federal cases in which the point is made that it is inappropriate to certify an interlocutory appeal when there is already a motion to dismiss pending for. A. Talel |
| 06/09/21 | S Deger-Sen | 5.10 | Review plaintiff's motion for interlocutory appeal, motion to dismiss briefing and case law. |
| 06/09/21 | A D Talel | 2.50 | Conduct research in reviewing underlying filings and develop outline for brief |
| 06/09/21 | L M McBrearty | .90 | Research issue for opposition to request for interlocutory appeal; review second draft of outline |
| 06/09/21 | M Liu | .50 | Draft S. Turner's notice of appearance and e-filing registration documents |
| 06/10/21 | S A Turner | .20 | Provide update to insurers regarding case status (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/10/21 | S A Turner | .60 | Review outline of opposition brief |
| 06/10/21 | S Deger-Sen | 3.10 | Revise draft of outline for opposition to motion for interlocutory appeal. |
| 06/10/21 | A D Talel | 3.40 | Revise brief outline, corresponding research, draft brief |
| 06/11/21 | A D Talel | 4.30 | Drafting of and research relating to brief |
| 06/12/21 | A D Talel | 2.10 | Draft and research relating to brief |
| 06/13/21 | A D Talel | 3.20 | Draft and research relating to brief |
| 06/14/21 | A D Talel | 5.30 | Draft and research relating to brief |
| 06/15/21 | S A Turner | 1.40 | Review and revise draft opposition to motion for interlocutory review |
| 06/15/21 | S Deger-Sen | 8.30 | Revise draft of opposition to motion for interlocutory appeal. |
| 06/15/21 | A D Talel | 2.40 | Draft and revise brief |
| 06/15/21 | L M McBrearty | .20 | Create redline of brief outline |
| 06/15/21 | K N Gelman | .20 | Research and retrieve bankruptcy order |
| 06/16/21 | S A Turner | 1.50 | Analyze case law relating to draft opposition (0.5); review and revise latest draft brief (1.0) |
| 06/16/21 | S Deger-Sen | 2.10 | Revise draft of opposition to motion for interlocutory appeal in response to comments by S. Turner; review case law. |
| 06/16/21 | A D Talel | 4.10 | Review and revise draft brief; meeting with S. Turner and team |
| 06/16/21 | L M McBrearty | 1.60 | Telephone conference with S. Turner, A. Talel, and S. Deger-Sen; handle cite-checking; proofread document |
| 06/17/21 | A D Talel | 2.10 | Review and revise final draft; read and reply to internal emails coordinating filing |
| 06/17/21 | N L Sagara | 5.20 | Cite check opposition to motion for interlocutory appeal |
| 06/18/21 | N L Sagara | .30 | Coordinate with Glodocs to insert table of contents and authorities into opposition to motion for interlocutory appeal |
| 06/21/21 | A D Talel | .70 | Review and revise fina draft brief; internal emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/21/21 | L M McBrearty | .80 | Proofread Opposition to Motion for Interlocutory Appeal |
| 06/21/21 | N L Sagara | 2.80 | Proof table of contents and table of authorities in opposition to motion for interlocutory appeal; correspond with team regarding e-filing credentials for S. Turner; address comments from S. Deger-Sen; proofread brief; coordinate with Managing Attorney's Office to file opposition |
| 06/21/21 | M Liu | .50 | Communicate with court to obtain S. Turner's e-filing privileges and finalize and file his notice of appearance |
| 06/21/21 | G Telesfort | .60 | Review as to form and electronic submission of an opposition in the District Court of the Virgin islands. |
| 06/22/21 | B G Connelly | .50 | Emails and conference call with team regarding recent developments |
| 06/22/21 | B J Nowak | .10 | Review and file pleading within electronic case files and rename |
| 06/30/21 | B G Connelly | .80 | Review decision on motion to dismiss, emails with S. Turner, D. Allinson regarding same |
| 06/30/21 | A D Talel | .80 | Read and analyze District Court's order on second motion to dismiss |
| 06/30/21 | N L Sagara | .10 | File new docket entries to share drive |
| 07/01/21 | B G Connelly | 1.10 | Conference with S. Turner regarding motion to dismiss decision, status of case, next steps; conference with D. Allinson, S. Turner regarding decision, next steps |
| 07/01/21 | S A Turner | .80 | Review court decision on motion to dismiss (0.3); confer with B. Connelly regarding next steps (0.5) |
| 07/07/21 | B J Nowak | .20 | Review and process approval of CDS vendor invoice of storage of database; coordinate with CDS regarding taking the Arclight database out of storage |
| 07/20/21 | S A Turner | .50 | Email J. Hammel and M. Bosworth regarding case staffing |
| 07/21/21 | B G Connelly | .20 | Emails with S. Turner regarding next steps for case plan |
| 07/21/21 | S Savla | 3.10 | Orientation call with S. Turner; attend to case materials |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/21/21 | S A Turner | .50 | Analyze status of case and next steps |
| 07/21/21 | S A Turner | .60 | Analyze next steps following ruling on motion to dismiss |
| 07/22/21 | S Savla | 3.20 | Attend to case materials |
| 07/24/21 | S Savla | 1.00 | Telephone conference with B. Connelly et al. regarding answer; emails with B. Connelly et al. regarding same; telephone conference with A. Naik regarding same |
| 07/24/21 | A M Naik | .20 | Call with S. Savla; emails related to the case |
| 07/26/21 | S Savla | .20 | Telephone conference with A. Naik regarding answer |
| 07/26/21 | A M Naik | 1.20 | Review and analyze second amended complaint; review and analyze most recent motion to dismiss decision; draft answer and defenses to the second amended complaint; emails with S. Savla regarding the same |
| 07/26/21 | B J Nowak | .20 | Review and file pleadings and order within electronic case file |
| 07/26/21 | T J Beale | .50 | Docket research |
| 07/26/21 | J L Bengels | .80 | Provide sample answers to complaints filed in District of Virgin Islands, secondary source materials relating to answering strategies, and overview of applicable local rules |
| 07/27/21 | S Savla | .70 | Prepare for and attend to telephone conference with client regarding status and next steps; telephone conference with S. Turner regarding same |
| 07/27/21 | S A Turner | .50 | Call with C. Miller regarding next steps in light of MTD ruling; call with S. Salva regarding same |
| 07/27/21 | A M Naik | 6.90 | Review and analyze background materials; research, revise, draft answer and defenses to the second amended complaint |
| 07/27/21 | B J Nowak | 1.60 | Review and file pleadings within electronic case file; search and locate, complaints, orders, motion to dismiss briefing (original), motion to dismiss briefing amended complaint, NDA's, production documents and bankruptcy sale order; submit all documents to and submit to A. Naik |
| 07/27/21 | C H Meller | 2.40 | Research, correspondence to locate corporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | formation and history details of Atlantic Basin Refining, Inc., ArcLight Capital Partners, LLC and JP Energy Partners, Limited partnership for A. Naik |
| 07/27/21 | W B Wells | .40 | Research and provide registration information |
| 07/28/21 | S Savla | 2.60 | Attend to draft answer; attend to email with local counsel regarding strategy of moving for summary judgment |
| 07/28/21 | A M Naik | 9.60 | Review and analyze background materials; draft and revise answer and defenses |
| 07/28/21 | B J Nowak | 2.00 | Review and search case files for documents reference in complaint and submit to A. Naik; submit all documents to and submit to A. Naik |
| 07/28/21 | K N Gelman | .40 | Research and retrieve case filings |
| 07/29/21 | S Savla | 3.20 | Attend to draft answer; emails with A. Naik regarding same |
| 07/29/21 | A M Naik | 5.90 | Review background materials; draft, revise answer and affirmative defenses; call with S. Savla regarding the same |
| 07/29/21 | B J Nowak | 2.50 | Review and search case files for documents reference in second amended complaint; submit all documents to and submit to A. Naik |
| 07/29/21 | J L Bengels | .30 | Conduct research to provide secondary source materials and guidance to aid in drafting of answer to complaint |
| 07/30/21 | S Savla | 2.60 | Attend to S. Turner comments on draft answer; emails with A. Naik regarding same; attend to draft answer |
| 07/30/21 | S A Turner | .70 | Review and revise answer |
| 07/30/21 | A M Naik | 1.50 | Draft, revise answer and affirmative defenses; call with S. Savla regarding the same |
| 07/30/21 | B J Nowak | .50 | Review and search case files for documents for case documents; submit all documents to and submit to A. Naik |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100619239
August 31, 2021

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | 2.60 | Hrs. @ | $ 1,530.00/hr. |
| S Savla | Partner | 16.60 | Hrs. @ | $ 1,360.00/hr. |
| S A Turner | Partner | 9.00 | Hrs. @ | $ 1,240.00/hr. |
| S Deger-Sen | Associate, Sr. | 18.60 | Hrs. @ | $ 1,095.00/hr. |
| A D Talel | Associate, Sr. | 35.40 | Hrs. @ | $ 995.00/hr. |
| A M Naik | Associate, Jr. | 25.30 | Hrs. @ | $ 930.00/hr. |
| L M McBrearty | Summer Clerk | 15.90 | Hrs. @ | $ 480.00/hr. |
| B J Nowak | Paralegal | 7.30 | Hrs. @ | $ 405.00/hr. |
| N L Sagara | Paralegal | 9.30 | Hrs. @ | $ 390.00/hr. |
| J L Bengels | Sr. Attorney - Litigation Services | 1.10 | Hrs. @ | $ 535.00/hr. |
| T J Beale | Professional Staff | .50 | Hrs. @ | $ 440.00/hr. |
| K N Gelman | Professional Staff | .60 | Hrs. @ | $ 440.00/hr. |
| A J Hirsch | Professional Staff | 2.60 | Hrs. @ | $ 440.00/hr. |
| C H Meller | Professional Staff | 2.40 | Hrs. @ | $ 440.00/hr. |
| G Telesfort | Attorney - Litigation Services | .60 | Hrs. @ | $ 440.00/hr. |
| W B Wells | Professional Staff | .40 | Hrs. @ | $ 440.00/hr. |
| M Liu | Litigation Services - Professional Staff | 1.00 | Hrs. @ | $ 385.00/hr. |
| | | 149.20 | $ 135,146.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

August 31, 2021

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2100619239
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/31/2021 | 2100619239 | 121,037.18 |
| **Balance Due** | | **$ 121,037.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100619239 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 30, 2021

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2100623030
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through November 29, 2021

| | |
|---|---:|
| **Re:     ABR Claim** | $ 204,880.00 |
| Less 15% Discount on Fees | (30,732.00) |
| | $ 174,148.00 |
| Costs and Disbursements | 9,476.03 |
| **Total Due** | **$ 183,624.03** |

**$36,724.81 has been paid and $146,899.22 remains outstanding**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/21 | S Savla | 1.60 | Attend to draft answer; emails with A. Naik regarding same |
| 08/01/21 | A M Naik | .30 | Emails related to the case and upcoming filing of affirmative defenses and answer |
| 08/02/21 | S Savla | 2.70 | Attend to edits and comments from client on draft answer; attend to draft answer; emails with A. Naik and local counsel regarding same; attend to filing of answer |
| 08/02/21 | A M Naik | 7.90 | Prepare, file, draft, revise affirmative defenses and answer; calls with S. Savla regarding the same |
| 08/02/21 | B J Nowak | 1.00 | Review and file agreements within electronic case file; review bankruptcy docket (In re Hovensa LLC 2015-bk-10003-MFW) and search/download certain filings; submit all documents to A. Naik; review and file pleading within electronic case file |
| 08/02/21 | M Liu | .40 | Review answer documents as to form to ensure they meet local and federal requirements |
| 08/02/21 | M Liu | .30 | Finalize and file answering papers |
| 08/03/21 | A M Naik | .10 | Email filing to client |
| 08/04/21 | B J Nowak | .10 | Review and submit approval of vendor CDS monthly data storage invoice |
| 08/20/21 | A M Naik | .10 | Emails related to the case |
| 08/23/21 | A M Naik | .10 | Emails related to the case and scheduling call with client |
| 08/24/21 | A M Naik | .20 | Emails related to the case |
| 08/30/21 | B G Connelly | .30 | Conference with S. Turner, M. Lacovara regarding case background, strategy issues |
| 08/30/21 | M Lacovara | 1.70 | Calls S. Turner and B. Connelly regarding matter; begin reading in (MTD decisions, etc.) and emails and calls regarding staffing |
| 08/30/21 | S A Turner | .40 | Brief M. Lacovara on status of case |
| 08/30/21 | A M Naik | .50 | Compile key documents from docket and send to M. Lacovara |
| 08/30/21 | B J Nowak | .10 | Review and coordinate approval of CDS invoice |
| 08/31/21 | M Lacovara | .50 | Emails regarding staffing and team reorganization |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/31/21 | G S Mortenson | 6.70 | Review and analyze pleadings |
| 08/31/21 | I Y Sivachenko | .20 | Correspond with M. Lacovara regarding the matter |
| 09/01/21 | M Lacovara | 2.40 | Reading record and prior decisions (1.9); emails team regarding same (.2); emails S. Turner and B. Connolly regarding issues for insurers and go-forward strategy (.3) |
| 09/01/21 | S A Turner | .30 | Analyze fact and expert discovery strategy |
| 09/01/21 | G S Mortenson | 4.70 | Review and analyze pleadings |
| 09/02/21 | M Lacovara | 1.30 | Review mediation submissions (.6); long call team regarding record review, development of strategy and budget (.4); call S. Turner regarding insurance call and go-forward strategy (.3) |
| 09/02/21 | S A Turner | 1.10 | Review motion to dismiss order (0.3); update call with insurers (0.5); correspond with insurers about follow-up requests for information (0.3) |
| 09/02/21 | G S Mortenson | 2.80 | Prepare for and attend calls with team regarding next steps; emails with team regarding follow up assignments |
| 09/02/21 | I Y Sivachenko | 2.80 | Correspond with M. Lacovara regarding the matter; calls regarding the matter with G.Mortenson and M. Lacovara; review background materials |
| 09/02/21 | M P Valenti | .40 | Confer with G. Mortenson about background on case |
| 09/02/21 | B A Davis | 1.80 | Review and analyse documents for case background |
| 09/03/21 | G S Mortenson | 3.20 | Review and analyze plaintiff expert reports and documents; discussion with B. Davis regarding next steps |
| 09/03/21 | B A Davis | 2.10 | Prepare for and participate in call discussing case developments; analyse prior case documents |
| 09/07/21 | G S Mortenson | .30 | Email with B. Davis regarding deposition transcripts |
| 09/07/21 | B A Davis | 5.50 | Analyse previous interrogatory answers; draft memorandum on case developments |
| 09/07/21 | I McMillan | .20 | Create new workspace in deposition management platform. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/08/21 | G S Mortenson | 4.50 | Review and edit first draft of memorandum from B. Davis regarding confidential information; emails with B. Davis regarding same |
| 09/08/21 | I Y Sivachenko | .20 | Correspond with M. Lacovara regarding the matter |
| 09/08/21 | B A Davis | 2.80 | Edit memorandum related to case developments |
| 09/09/21 | G S Mortenson | 1.00 | Review and edit confidential information memorandum; emails with B. Davis regarding same |
| 09/09/21 | I Y Sivachenko | .80 | Review case materials and edit draft of the case chronology |
| 09/09/21 | B A Davis | .10 | Edit memorandum regarding case developments |
| 09/09/21 | B A Davis | 5.90 | Analyse case documents and edit memorandum on case developments |
| 09/09/21 | B Hickey | 1.10 | Locate dockets and documents from bankruptcy filings and circulate to team as necessary. |
| 09/10/21 | M Lacovara | .40 | Team call regarding record review and strategy development |
| 09/10/21 | G S Mortenson | 2.20 | Prepare for and attend call with team regarding strategy for next steps; review and edit memorandum regarding confidential information analysis |
| 09/10/21 | I Y Sivachenko | 1.50 | Review case materials and participate in a call with M. Lacovara and the team regarding same; post call follow-up and debrief with the team |
| 09/10/21 | B A Davis | 1.90 | Prepare for and participate in call discussing case discovery next steps; analyse previously taken depositions with regards to confidential information; correspond regarding potential document review |
| 09/13/21 | G S Mortenson | .50 | Email to B. Davis regarding document review next steps; review court decision regarding interlocutory appeal |
| 09/13/21 | B A Davis | 2.00 | Edit memorandum discussing confidential information issues |
| 09/14/21 | G S Mortenson | .50 | Emails with team regarding discovery next steps |
| 09/14/21 | I Y Sivachenko | .30 | Correspond with M. Lacovara and team regarding the matter; review correspondence with the data vendor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

---

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/14/21 | B A Davis | .80 | Correspondence regarding discovery issues |
| 09/15/21 | G S Mortenson | .70 | Emails with team regarding discovery next steps |
| 09/15/21 | B A Davis | .30 | Extimate fees associated with continued legal case |
| 09/20/21 | M Lacovara | 1.30 | Draft proposed budget and strategy; emails team regarding same; review motion for status conference/schedule; emails team and local counsel regarding response to same |
| 09/20/21 | S A Turner | .10 | Analyze litigation plan |
| 09/20/21 | G S Mortenson | .60 | Emails with team regarding court order and strategy for next steps |
| 09/20/21 | I Y Sivachenko | .40 | Review court filings and case-correspondence |
| 09/20/21 | B J Nowak | .10 | Review and file motion within electronic case file; rename file |
| 09/20/21 | M Liu | 1.00 | Review and discuss M. Lacovara, I. Sivachenko, G. Mortenson, and B. Davis pro hac vice motions |
| 09/20/21 | M Liu | .50 | Coordinate obtaining certificates of good standing for pro hac vice applications |
| 09/20/21 | H R Munoz | .40 | Coordinate request for certificate of good standing for M. Liu |
| 09/20/21 | M Richman | .30 | Obtain and prepare Massachusetts SJC Application for Certificate of Good Standing for I. Sivachenko (needed in conjunction with motion to appear pro hac vice); arrange for payment of applicable fee |
| 09/20/21 | N L Sagara | 1.20 | Draft pro hac vice applications for new team members |
| 09/21/21 | M Lacovara | 1.10 | Emails regarding case transition and schedule; emails team regarding schedule, attention to pro hac vice applications and revisions to same |
| 09/21/21 | G S Mortenson | .60 | Emails with team regarding pro hac vice applications and next steps |
| 09/21/21 | B A Davis | .40 | Correspond regarding pro hac vice motions |
| 09/21/21 | B Hickey | .80 | Obtain check and form, fedex to NJ Bar for G. Mortenson |
| 09/21/21 | M Liu | .30 | Coordinate obtaining certificates of good standing for pro hac vice applications |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/22/21 | M Lacovara | 1.80 | Draft budget/strategy summary; email and Zoom C. Williams (Arclight) to discuss same and next steps |
| 09/22/21 | B J Nowak | .20 | Review and file pleadings and order within electronic case file |
| 09/22/21 | M Liu | .30 | Coordinate attorney notarization for pro hac vice applications |
| 09/22/21 | M Liu | .30 | Review court rules and prior filings to revise Local Rule 7.1(f) language in pro hac vice motions |
| 09/22/21 | N L Sagara | .40 | Coordinate with B. Hickey to obtain certificate of good standing for G. Mortenson's PHV motion |
| 09/23/21 | G S Mortenson | .20 | Emails with B. Davis and team regarding pro hac vice motion next steps |
| 09/23/21 | B A Davis | .20 | Correspond regarding pro hac vice motions |
| 09/23/21 | B J Nowak | .20 | Review and file pleadings and order within electronic case file |
| 09/23/21 | M Liu | .20 | Coordinate affidavit notarization details for pro hac vice applications |
| 09/24/21 | M Liu | .10 | Coordinate certificate of good standing details for pro hac vice applications |
| 09/27/21 | M Lacovara | 1.80 | Revise and send budget/strategy document to client and insurers; review order regarding status conference; emails regarding same and regarding experts; email local counsel regarding schedule/discussions with plaintiffs' counsel |
| 09/27/21 | G S Mortenson | .30 | Draft and attend to emails regarding status conference and next steps |
| 09/27/21 | B A Davis | .30 | Correspondence regarding pro hac vice motions |
| 09/27/21 | B J Nowak | .10 | Review and file order within electronic case file; rename file |
| 09/27/21 | M Liu | .30 | Coordinate M. Lacovara, I. Sivachenko, and B. Davis notarization details for pro hac vice application |
| 09/28/21 | B G Connelly | .30 | Conference with M. Lacovara, S. Turner regarding case background |
| 09/28/21 | M Lacovara | 1.60 | Long call Turner and Connelly for background on local and opposing counsel, magistrate; team call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | and follow-up emails regarding status conference, appearances, schedule and document/expert issues |
| 09/28/21 | G S Mortenson | 2.70 | Prepare for and attend call with team to discuss strategy and next steps; follow up emails with local counsel, document review team, and client regarding same |
| 09/28/21 | I Y Sivachenko | .70 | Correspond with M. Lacovara regarding the matter; review case materials and correspondence regarding court hearing |
| 09/28/21 | B A Davis | .80 | Correspondence regarding case developments; strategize document review protocol |
| 09/28/21 | M Liu | .20 | Coordinate affidavit notarization details for pro hac vice applications |
| 09/29/21 | M Lacovara | 1.10 | Review local and magistrate rules; calls and emails team and local counsel regarding conference preparation and outreach to opposing counsel |
| 09/29/21 | G S Mortenson | 1.50 | Prepare for and attend call with local counsel; draft confirmatory email regarding same; email and call with B. Davis regarding document review next steps |
| 09/29/21 | I Y Sivachenko | .30 | Correspond with M. Lacovara and local counsel regarding the matter |
| 09/29/21 | B A Davis | 1.70 | Correspondence regarding case developments; strategize and correspond regarding document review protocol |
| 09/30/21 | M Lacovara | 1.40 | Emails opposing counsel and local counsel regarding schedule, discovery sequence, experts, upcoming status conference; execute and review PHV applications and counsel emails regarding same |
| 09/30/21 | G S Mortenson | 1.80 | Draft and attend to emails regarding case schedule; draft and attend to emails regarding pro hac vice motions; emails with team regarding document review strategy and next steps |
| 09/30/21 | B A Davis | .80 | Correspond regarding case developments; edit memorandum regarding case history and current developments |
| 09/30/21 | M Liu | .20 | Coordinate G. Mortenson mobile notarization for pro hac vice application |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/30/21 | M Liu | .40 | Finalize and circulate pro hac vice motions, affidavits, certificates of good standing, and pro hac vice forms |
| 10/01/21 | M Lacovara | .70 | Emails regarding status conference; email opposing counsel regarding schedule proposal; emails regarding status of PHV applications |
| 10/01/21 | G S Mortenson | .40 | Emails regarding pro hac vice applications |
| 10/01/21 | B A Davis | .30 | Participate in call with team regarding current case developments |
| 10/01/21 | B A Davis | .10 | Correspond regarding document review |
| 10/04/21 | M Lacovara | .70 | Emails opposing counsel and local counsel regarding status conference and schedule |
| 10/04/21 | G S Mortenson | 1.90 | Finalize and file pro hac vice applications and emails regarding same; emails with team regarding status conference strategy and next steps; emails with team regarding document analysis next steps |
| 10/04/21 | B A Davis | .10 | Correspondence regarding confidential information document review |
| 10/04/21 | B J Nowak | .50 | Review and file motions and exhibits within electronic case file; rename all files |
| 10/04/21 | M Liu | .20 | Coordinate and discuss pro hac vice application materials |
| 10/05/21 | M Lacovara | 1.60 | Emails counsel and conference call counsel regarding schedule; review materials to prepare for status conference |
| 10/05/21 | G S Mortenson | 2.00 | Prepare for and attend call with opposing counsel regarding proposed schedule; draft update email to team regarding same; emails with team regarding document review next steps |
| 10/05/21 | I Y Sivachenko | .20 | Correspond with M. Lacovara regarding the matter |
| 10/05/21 | B A Davis | .40 | Correspond regarding document review; strategize regarding document review protocol |
| 10/05/21 | B J Nowak | .40 | Review and file orders and notices within electronic case file; rename all files |
| 10/05/21 | M Liu | .30 | Coordinate and discuss ECF registration and notices of appearance following granting of pro hac vice motions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/05/21 | M Liu | .50 | Draft, communicate with court regarding, and file M. Lacovara notice of appearance |
| 10/06/21 | M Lacovara | 1.70 | Further calls and emails counsel regarding scheduling order; final revisions/comments to proposed order; conferences with Magistrate Judge Cannon and follow-up emails to team regarding schedule and document review |
| 10/06/21 | G S Mortenson | .70 | Draft and attend to emails with ream regarding court scheduling conference and next steps; draft and attend to emails regarding document review next steps |
| 10/06/21 | B A Davis | 1.30 | Correspondence regarding hearing; Review District Court ofVirgin Islands filing rules for notice of appearance requirements |
| 10/06/21 | B J Nowak | .90 | Review and file orders, docket entry and notices within electronic case file; rename all files; calendar all amended case schedule; request approval of payment of CDS vendor monthly invoice |
| 10/06/21 | M Liu | .30 | Coordinate ECF registration for I. Sivachenko and B. Davis |
| 10/07/21 | M Lacovara | .80 | Emails client regarding schedule, discovery scope, task list |
| 10/07/21 | G S Mortenson | .20 | Attend to client update email; emails with team regarding document review next steps |
| 10/07/21 | B A Davis | .10 | Correspondence regarding filing privileges |
| 10/07/21 | A Man | 1.00 | Extract and upload 3rd party productions into review database |
| 10/08/21 | M Lacovara | 1.20 | Review expert CVs and background information; team call regarding expert preparation and selection, document review |
| 10/08/21 | G S Mortenson | .70 | Prepare for and attend team call to discuss strategy and next steps; follow up emails with team regarding same |
| 10/08/21 | I Y Sivachenko | .40 | Call with Latham team regarding the matter and follow-up with G.Mortenson regarding next steps |
| 10/08/21 | B A Davis | .70 | Prepare for and participate in call with team discussing experts |
| 10/08/21 | B J Nowak | .20 | Review and file motions within electronic case file; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | rename all files |
| 10/08/21 | M Liu | .20 | Compile and coordinate finalized pro hac vice application materials for G. Mortenson's application |
| 10/11/21 | G S Mortenson | .70 | Prepare for and attend document review overview session; follow up emails with team regarding same |
| 10/11/21 | B A Davis | .40 | Participate in call discussing document review of potentially confidential information; |
| 10/12/21 | N L Sagara | .50 | Calendar deadlines from amended scheduling order |
| 10/13/21 | B A Davis | .90 | Conduct document review; correspond with court regarding pro hac vice swearing in |
| 10/13/21 | B J Nowak | .40 | Review and file motions, exhibits and order within the electronic case file; rename files |
| 10/14/21 | B A Davis | .50 | Correspond regarding swearing in at court; |
| 10/14/21 | B J Nowak | .10 | Review and file order within electronic case file; rename file |
| 10/14/21 | N L Sagara | .30 | Prepare and submit ECF registration form for G. Mortenson |
| 10/15/21 | B J Nowak | .10 | Review and file docket entry within the electronic case file |
| 10/15/21 | N L Sagara | .20 | Draft notice of appearance for G. Mortenson |
| 10/18/21 | G S Mortenson | .40 | Emails with team regarding factual development status and next steps |
| 10/18/21 | B A Davis | .20 | Correspond regarding document review progress |
| 10/18/21 | N L Sagara | .30 | Correspond with G. Mortenson and court staff regarding ECF registration |
| 10/19/21 | M Lacovara | .30 | Status check with team on analysis of confidential information and key document review |
| 10/19/21 | G S Mortenson | .10 | Attend to emails regarding factual development status and notice of appearance |
| 10/19/21 | I Y Sivachenko | 2.80 | Correspond with M. Lacovara regarding the matter; review and analyze court filings and deposition transcripts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/21 | B A Davis | 5.20 | Conduct document review of potentially confidential information |
| 10/19/21 | N L Sagara | .50 | Update and docket notice of appearance for G. Mortenson |
| 10/20/21 | G S Mortenson | .20 | Email with court regarding notice of appearance oath; attend to emails from team regarding factual development status |
| 10/20/21 | B A Davis | .70 | Conduct document review |
| 10/20/21 | B J Nowak | .10 | Review and file notice within the electronic case file; rename file |
| 10/21/21 | B A Davis | 1.80 | Conduct document review |
| 10/22/21 | M Lacovara | 1.20 | Emails insurers and client regarding budget and catch-up call; review initial summaries of document review findings |
| 10/22/21 | I Y Sivachenko | 2.30 | Review and analyze court filing and deposition transcripts |
| 10/22/21 | B A Davis | 5.10 | Conduct document review |
| 10/22/21 | B A Davis | 1.60 | Conduct document review |
| 10/23/21 | I Y Sivachenko | 1.60 | Review and analyze court filing and deposition transcripts |
| 10/25/21 | M Lacovara | .80 | Review materials to prepare for call with insurer representatives; call with same and with C. Miller; follow-up emails regarding budget and billings |
| 10/25/21 | G S Mortenson | .30 | Emails with team regarding factual development status |
| 10/25/21 | I Y Sivachenko | 4.10 | Correspond with M. Lacovara regarding the matter; review and analyze court records and expert reports |
| 10/26/21 | G S Mortenson | 1.00 | Review and analyze summaries from B. Davis and I. Srivachenko regarding alleged confidential information |
| 10/27/21 | M Lacovara | 2.40 | Review plaintiff depositions and other documents collected by team, NDAs, etc.; team call regarding damages experts and outreach to plaintiff for damages-related issues; review emails to potential damages expert |
| 10/27/21 | G S Mortenson | 2.00 | Prepare for and attend call with team to discuss |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | expert report next steps; follow up emails regarding same |
| 10/27/21 | I Y Sivachenko | .30 | Correspond with M. Lacovara and the team regarding the matter |
| 10/27/21 | B A Davis | .20 | Correspond regarding case developments and document review |
| 10/28/21 | G S Mortenson | 1.10 | Emails with team regarding expert engagement next steps; email with court regarding oath of admission |
| 10/29/21 | G S Mortenson | .50 | Emails regarding expert engagement; attend local court swearing in |
| 10/29/21 | B J Nowak | .10 | Review and file notice within the electronic case file; rename file |
| 11/01/21 | G S Mortenson | .20 | Email with B. Davis regarding document review next steps |
| 11/02/21 | M Lacovara | 1.60 | Call with potential expert (T. McGreevy); conference with team and series of emails C. Williams regarding expert and document issues; notes regarding expert strategy |
| 11/02/21 | G S Mortenson | 2.30 | Prepare for and attend calls with T. McGreevy and C. Bakewell regarding expert engagement; follow up emails with team regarding same |
| 11/02/21 | B A Davis | .50 | Conduct search for ArcLight expert reports |
| 11/03/21 | M Lacovara | 1.10 | Emails opposing counsel regarding document production/expert support; conference AlixPartners regarding potential damages experts |
| 11/03/21 | G S Mortenson | .20 | Draft and attend to emails with team regarding expert witness engagement and document review next steps |
| 11/03/21 | B A Davis | .10 | Correspondence regarding document review technical issues |
| 11/04/21 | M Lacovara | .80 | Emails T. McGreevy and team regarding McGreevy engineering reports and billing history |
| 11/04/21 | G S Mortenson | .60 | Draft and attend to emails with team regarding expert engagement next steps |
| 11/05/21 | G S Mortenson | 2.00 | Review and analyze Muse Stancil reports and email to M. Lacovara regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/10/21 | M Lacovara | .60 | Emails regarding and review summary of interview of potential damages expert |
| 11/10/21 | G S Mortenson | 1.30 | Prepare for and attend call with potential experts; follow up emails with team regarding same |
| 11/10/21 | B A Davis | .70 | Prepare for and participate in call with potential experts |
| 11/11/21 | G S Mortenson | .40 | Draft and attend to emails with team regarding status meeting and expert engagement |
| 11/15/21 | M Lacovara | .90 | Team meeting to discuss discovery and expert issues; call Alix Partners regarding expert retention |
| 11/15/21 | G S Mortenson | .90 | Prepare for and attend team strategy meeting; follow up emails regarding expert engagement document requests |
| 11/15/21 | I Y Sivachenko | .40 | Meet with Latham team to discuss the matter and next steps |
| 11/15/21 | B A Davis | 1.60 | Edit requests for production; correspond regarding requests for production |
| 11/15/21 | B J Nowak | 1.00 | Search for ESI protocols and discovery protocols documents within case files; submit to G. Mortenson |
| 11/15/21 | J L Bengels | .50 | Provide procedural and strategic guidance, templates, and secondary source materials leading up to service of discovery responses |
| 11/16/21 | M Lacovara | .60 | Revisions to client email and email local counsel regarding discovery |
| 11/16/21 | G S Mortenson | 2.00 | Draft email to client regarding case update; review and revise document requests; emails with team regarding same |
| 11/16/21 | I Y Sivachenko | 1.10 | Edit and revise document requests and correspond with the team regarding same |
| 11/16/21 | B A Davis | 2.50 | Draft and edit requests for production |
| 11/17/21 | G S Mortenson | .50 | Review and revise document requests; emails with team regarding same |
| 11/17/21 | I Y Sivachenko | .30 | Revise document requests and correspond with the team regarding same |
| 11/17/21 | B A Davis | 2.60 | Edit requests for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/21 | I Y Sivachenko | .30 | Correspond with M. Lacovara regarding the matter; revise document requests |
| 11/18/21 | B A Davis | .60 | Edit requests for production; correspond with client and local counsel regarding requests for production |
| 11/19/21 | M Lacovara | .20 | Emails team and C. Miller regarding draft discovery requests |
| 11/23/21 | M Lacovara | .70 | Review client changes to new requests for production; emails regarding service of same; review notice of filing |
| 11/23/21 | I Y Sivachenko | .30 | Correspond with M. Lacovara regarding the matter; finalize and coordinate service of requests for production |
| 11/23/21 | A S Connelly | .30 | Review draft of Notice of Service |
| 11/23/21 | M R Roth | .50 | Efile notice of service of Second Request for Production |
| 11/24/21 | B J Nowak | .10 | Review and file notice within electronic case file; rename file |

| | | | | |
|------|------|------|------|------|
| B G Connelly | Partner | .60 | Hrs. @ | $ 1,530.00/hr. |
| M Lacovara | Partner | 34.30 | Hrs. @ | $ 1,530.00/hr. |
| S Savla | Partner | 4.30 | Hrs. @ | $ 1,360.00/hr. |
| S A Turner | Partner | 1.90 | Hrs. @ | $ 1,240.00/hr. |
| G S Mortenson | Associate, Sr. | 57.40 | Hrs. @ | $ 1,095.00/hr. |
| I Y Sivachenko | Associate, Sr. | 21.30 | Hrs. @ | $ 1,095.00/hr. |
| M P Valenti | Associate, Sr. | .40 | Hrs. @ | $ 995.00/hr. |
| A M Naik | Associate, Jr. | 9.20 | Hrs. @ | $ 930.00/hr. |
| B A Davis | Associate, Jr. | 55.60 | Hrs. @ | $ 725.00/hr. |
| B J Nowak | Paralegal | 5.70 | Hrs. @ | $ 405.00/hr. |
| J L Bengels | Sr. Attorney - Litigation Services | .50 | Hrs. @ | $ 535.00/hr. |
| M R Roth | Attorney - Litigation Services | .50 | Hrs. @ | $ 440.00/hr. |
| M Richman | Attorney - Litigation Services | .30 | Hrs. @ | $ 440.00/hr. |
| M Liu | Litigation Services - Professional Staff | 6.00 | Hrs. @ | $ 385.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| | | | | |
|---|---|---|---|---|
| N L Sagara | Litigation Services - Professional Staff | 3.40 | Hrs. @ | $ 385.00/hr. |
| A Man | Professional Staff | 1.00 | Hrs. @ | $ 350.00/hr. |
| I McMillan | Professional Staff | .20 | Hrs. @ | $ 350.00/hr. |
| B Hickey | Litigation Services - Professional Staff | 1.90 | Hrs. @ | $ 345.00/hr. |
| H R Munoz | Litigation Services - Professional Staff | .40 | Hrs. @ | $ 345.00/hr. |
| A S Connelly | Professional Staff | .30 | Hrs. @ | $ 260.00/hr. |
| | | 205.20 | $ 204,880.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

**Costs and Disbursements:**

| Date | Description | Timekeeper | Vendor | Amount |
|---|---|---|---|---|
| 09/20/21 | Court Costs - Secretary, New Jersey Board Of Bar Examiners - G. Mortenson NJ certificate of good standing fee | M Liu | Secretary, New Jersey Board | 20.00 |
| | **Total Court Costs** | | | **20.00** |
| 08/31/21 | Docket Research - NY Account: 2591476 | B J Nowak | | 19.25 |
| | **Total Court Research** | | | **19.25** |
| 09/20/21 | Document Copies - Commonwealth Of Massachusetts - MA Certificate of Good Standing for Irina Sivachenko | M Richman | Commonwealth of Massachusetts | 15.00 |
| | **Total Document Copies** | | | **15.00** |
| 11/15/21 | Document support for B. Davis; GD0352760; Set Up | Y D Powell | | 9.00 |
| 11/16/21 | Document support for B. Davis; GD0352760; Revise | F J Guarnaccio | | 99.00 |
| | **Total Document Processing** | | | **108.00** |
| 08/31/21 | Messenger/Courier - Recipient: Michael Lacovara - RIVERSIDE, CT 06878 on 31-Aug-2021 - AB #: 283173466141 - Inv #: 748894034 - Sender: Patricia Harrington - NEW YORK CITY, NY 10020 | P Harrington | | 23.60 |
| 09/20/21 | Messenger/Courier - UC Legal - Recipient: Latham & Watkins LLP - 355 SOUTH GRAND AVE, 5T LOS ANGELES CA 90071 on 20-Sep-2021 - Charge to: 047108-0069 - Request by: Liu, Meiqi 81778 - User Field 2: 10435649093021 - Index No: UC:001 UC Legal Index Number: 4770232 | M Liu | | 121.83 |
| 09/22/21 | Messenger/Courier - Recipient: NJ Board of Bar Examiners - TRENTON, NJ 08611 on 22-Sep-2021 - AB #: 284031718010 - Inv #: 751815897 - Sender: Gregory Mortenson - NEW YORK CITY, NY 10020 | G S Mortenson | | 15.20 |
| 10/05/21 | Messenger/Courier - Recipient: ATTN CLERKS OFFICE - on 05-Oct-2021 - AB #: 774891427690 - Inv #: 342439736 - Sender: MAGGIE LIU - NEW YORK CITY, NY 10020 | M Liu | | 33.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Description | Timekeeper | Vendor | Amount |
|------|-------------|------------|--------|-------:|
| 10/07/21 | Messenger/Courier - Recipient: Gregory Mortenson - NEW YORK CITY, NY 10020 on 07-Oct-2021 - AB #: 796220177393 - Inv #: 753392630 - Sender: NJ Board of Bar Examiners - TRENTON, NJ 08611 | G S Mortenson | | 16.42 |
| | **Total Federal Express & Messenger** | | | **210.56** |
| 10/05/21 | Filing Fees - Rachel L. Kohn - - Greg Mortenson's notarization fee - 10/01/21 | R L Kohn | Rachel L. Kohn | 150.00 |
| | **Total Filing Fees** | | | **150.00** |
| 08/30/21 | Laser Copy 047108-0069 | B N Y William Lea - Ny | | 28.05 |
| 08/30/21 | Laser Copy 047108-0069 | B N Y William Lea - Ny | | 20.25 |
| 10/26/21 | Laser Copy 047108-0069 | - D Williams Lea - Dc | | 47.40 |
| | **Total Laser Copy** | | | **95.70** |
| 09/21/21 | Postage | M Richman | | 2.52 |
| | **Total Postage** | | | **2.52** |
| 09/07/21 | Upload transcripts and exhibits for Andrew Chang, Evan Schwartz, Forgan McIntosh, Jack Thomas, Jake Erhard, Jerry Ashcroft, Lucius Taylor, Peter Vickers, Robert Moore and ArcLight 30(b)(c); link exhibits to transcript | HELEN Y Liu | | 1,120.00 |
| 09/08/21 | Delete previously uploaded transcript and exhibits from Opus2 Workspace; upload transcripts and exhibits for Peter Vickers (replacement); link exhibits to transcript | HELEN Y Liu | | 140.00 |
| 09/13/21 | Confirm details regarding upcoming review | M A Ratner | | 175.00 |
| 09/14/21 | Confirm details regarding upcoming review | M A Ratner | | 175.00 |
| 09/28/21 | Confirm details regarding upcoming review | M A Ratner | | 175.00 |
| 09/29/21 | Prepare instructions for creation of Nuix Discover database and load exported data from CDS Relativity | M A Ratner | | 420.00 |
| 09/30/21 | Audit export and map fields from CDS and update instructions for loading to Nuix Discover | M A Ratner | | 630.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2100623030
November 30, 2021

| Date | Description | Timekeeper | Vendor | Amount |
|------|-------------|-----------|--------|--------|
| 09/30/21 | Import Relativity export into Nuix Discover database | M D Guevara | | 735.00 |
| 10/04/21 | Perform Quality control checks on import of Relativity data into Nuix Discover document review database | M D Guevara | | 315.00 |
| 10/04/21 | Load additional data to existing database in Nuix Discover | H Velastegui | | 1,050.00 |
| 10/05/21 | Prepare coding form and tags in Nuix Discover and confirm details about upcoming review | M A Ratner | | 805.00 |
| 10/06/21 | Obtain from CDS family members of exported documents from Relativity; perform audit of same and prepare instructions for loading to Nuix Discover | M A Ratner | | 910.00 |
| 10/08/21 | Load additional data to existing database in Nuix Discover | H Velastegui | | 1,225.00 |
| 10/08/21 | Coordinate loading of families to Nuix Discover | M A Ratner | | 280.00 |
| 10/11/21 | Review kick off call and sorted e-mails for review | M A Ratner | | 560.00 |
| 10/20/21 | Run searches in Nuix | M A Ratner | | 140.00 |
| | **Total Practice Support** | | | **8,855.00** |
| | **Total Costs and Disbursements:** | | | **$ 9,476.03** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Costs | 20.00 |
| Court Research | 19.25 |
| Document Copies | 15.00 |
| Document Processing | 108.00 |
| Federal Express & Messenger | 210.56 |
| Filing Fees | 150.00 |
| Laser Copy | 95.70 |
| Postage | 2.52 |
| Practice Support | 8,855.00 |
| **Total Costs and Disbursements:** | **$ 9,476.03** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

November 30, 2021

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2100623030
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 11/30/2021 | 2100623030 | 183,624.03 |
| **Balance Due** | | $ 183,624.03 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2100623030 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

**INTERNAL INVOICE**

November 27, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 9190061146
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through October 31, 2019

| | |
|---|---|
| **Re:  ABR Claim** | $ 2,842.00 |
| Less 15% discount | (426.30) |
| | $ 2,415.70 |
| Costs and Disbursements | 96.00 |
| | $ 2,511.70 |
| Less Unallocated Payment | (2,511.70) |
| **Total Due** | **$ 0.00** |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9190061146 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 9190061146
November 27, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/19 | M A Watsula | 1.20 | Review AMID merger documents and correspondence with C. Miller regarding disclosure of same |
| 08/02/19 | M A Watsula | .80 | Review AMID merger documents |
| 08/07/19 | M A Watsula | .40 | Review AMID merger documents |
| 08/18/19 | M A Watsula | .40 | Correspondence with Chubb insurance regarding case status |

| M A Watsula | Associate, Sr. | 2.80 | Hrs. @ | $ 1,015.00/hr. |
|-------------|----------------|------|--------|----------------|
| | | 2.80 | $ 2,842.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9190061146 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INTERNAL INVOICE**

November 27, 2019

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

**Please identify your payment with the following:**

Invoice No. 9190061146
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

---

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 11/27/2019 | 9190061146 | 0.00 |
| **Balance Due** | | $ 0.00 |

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INTERNAL INVOICE**

September 30, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

<table>
<tr><td colspan="2">Please identify your payment with the following:</td></tr>
<tr><td colspan="2">Invoice No. 9200061556<br>Matter Number 047108-0069</td></tr>
</table>

**Tax Identification No.: 95-2018373**

## Remittance Instructions

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through August 31, 2020

| | |
|---|---:|
| **Re:    ABR Claim** | $ 52,372.25 |
| Less 15% Discount on Fees | (7,855.84) |
| | $ 44,516.41 |
| Costs and Disbursements | 2,091.00 |
| | $ 46,607.41 |
| Less Unallocated Payment | (46,607.41) |
| **Total Due** | **$ 0.00** |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9200061556 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 9200061556
September 30, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/19/20 | R E Johnson | 1.90 | Correspondence with C. Harris and client |
| 06/24/20 | B G Connelly | .50 | Review Motion to Reassign; emails with S. Turner, and team regarding same and response |
| 06/24/20 | S A Turner | .10 | Review summary of ABR motion for reassignment |
| 06/24/20 | R E Johnson | 1.90 | Review and analyze plaintiff's motion for reassignment; correspondence regarding same |
| 06/24/20 | M A Watsula | 2.90 | Review motion for reassignment; draft outline for response to same; correspondence with client, case team, local counsel, and insurers regarding same |
| 06/24/20 | B J Nowak | .10 | Review and file pleading within electronic case file and rename for accuracy |
| 06/24/20 | J L Bengels | .30 | Provide guidance regarding deadline to oppose motion for judicial reassignment and court analytics; search for opposition precedent |
| 06/25/20 | R E Johnson | 3.60 | Research and analyze jurisprudence regarding granting motions for reassignment |
| 06/25/20 | M A Watsula | .70 | Correspondence with case team and local counsel regarding opposition to motion for reassignment |
| 06/25/20 | J Hageboutros | 6.80 | Research case law on standards and arguments involved in the reassignment of cases |
| 06/26/20 | R E Johnson | 4.20 | Draft opposition to motion for reassignment; correspondence with litigation team regarding same |
| 06/29/20 | R E Johnson | 5.50 | Draft opposition to motion for reassignment |
| 06/29/20 | J Hageboutros | 2.30 | Research powers of magistrate judges to rule on motions for reassignment |
| 06/30/20 | R E Johnson | 6.70 | Draft opposition to motion for reassignment; correspondence with M. Watsula regarding same |
| 06/30/20 | M A Watsula | 2.90 | Edit opposition brief |
| 06/30/20 | J Hageboutros | 1.20 | Review and edit draft motion. |
| 07/01/20 | R E Johnson | 3.60 | Review and revise opposition to motion for reassignment |
| 07/01/20 | M A Watsula | 2.40 | Revise opposition to reassignment |
| 07/01/20 | J Hageboutros | 1.40 | Research local court procedures on transferring cases |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9200061556 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 9200061556
September 30, 2020

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/02/20 | S A Turner | .40 | Review draft opposition to motion to transfer (0.2); confer with M. Watsula and R. Johnson regarding same (0.2) |
| 07/02/20 | R E Johnson | 2.40 | Prepare for and participate in conference call with S. Turner and M. Watsula regarding opposition to motion for reassignment; revise and revise same |
| 07/02/20 | M A Watsula | .40 | Call with case team regarding opposition brief |
| 07/06/20 | S A Turner | .50 | Revise draft opposition to motion to transfer |
| 07/06/20 | R E Johnson | .70 | Review and revise opposition to motion for reassignment |
| 07/06/20 | M A Watsula | 2.50 | Revise opposition brief and correspondence with client and case team regarding same |
| 07/06/20 | R L Kohn | .70 | Review draft opposition to motion for reassignment for M. Watsula |

| | | | | | |
|---|---|---|---|---|---|
| B G Connelly | Partner | .50 | Hrs. @ | $ 1,395.00/hr. | |
| S A Turner | Partner | 1.00 | Hrs. @ | $ 1,180.00/hr. | |
| R E Johnson | Associate, Sr. | 30.50 | Hrs. @ | $ 1,055.00/hr. | |
| M A Watsula | Associate, Sr. | 11.80 | Hrs. @ | $ 1,055.00/hr. | |
| J Hageboutros | Summer Clerk | 11.70 | Hrs. @ | $ 460.00/hr. | |
| B J Nowak | Paralegal | .10 | Hrs. @ | $ 390.00/hr. | |
| J L Bengels | Sr. Attorney - Litigation Services | .30 | Hrs. @ | $ 515.00/hr. | |
| R L Kohn | Attorney - Litigation Services | .70 | Hrs. @ | $ 425.00/hr. | |
| | | 56.60 | | $ 52,372.25 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9200061556 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 9200061556
September 30, 2020

---

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 83.00 |
| Legal Research | 1,840.50 |
| Practice Support | 167.50 |
| **Total Costs and Disbursements:** | **$ 2,091.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9200061556 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INTERNAL INVOICE**

September 30, 2020

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 9200061556
Matter Number 047108-0069

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**REMITTANCE COPY**

**ABR Claim**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 09/30/2020 | 9200061556 | 0.00 |
| **Balance Due** | | $ 0.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #9200061556 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

April 15, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200604156
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

For professional services rendered through April 7, 2022

| | |
|---|---:|
| **Re:**     <u>**ABR Litigation**</u> | $ 586,426.00 |
| Less 15% Discount on Fees | -87,963.90 |
| | $ 498,462.10 |
| Costs and Disbursements | 17,228.41 |
| **Total Due** | **$ 515,690.51** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/21 | G S Mortenson | 1.30 | Finalize and serve requests for productions; emails with team regarding same; emails regarding expert retention status and next steps |
| 11/23/21 | B A Davis | 3.10 | Edit Request for production documents; coordinate filing of notice of request for production documents; correspond with client regarding request for production documents; correspond with local counsel regarding request for production documents and related filing; draft notice of service of request for production of documents |
| 11/29/21 | G S Mortenson | .40 | Emails with team regarding expert engagement and document request response deadlines |
| 11/29/21 | B A Davis | .30 | Analyse virgin islands laws regarding responses to requests for production |
| 11/29/21 | M R Roth | .20 | Research and calculate deadline to respond to Second Request for Production in case in the U.S. District Court for the District of the Virgin Islands |
| 11/30/21 | G S Mortenson | .10 | Emails with team regarding expert engagement next steps |
| 11/30/21 | B A Davis | .50 | Correspond regarding upcoming discovery deadlines; correspond regarding discovery database |
| 12/01/21 | G S Mortenson | .40 | Emails with team and client regarding expert engagement next steps |
| 12/02/21 | G S Mortenson | .20 | Emails regarding expert engagement next steps |
| 12/03/21 | G S Mortenson | .30 | Revise expert engagement letter and emails with team and AlixPartners regarding same |
| 12/06/21 | G S Mortenson | .20 | Emails with Alix Partners regarding expert engagement letter |
| 12/07/21 | M Lacovara | .50 | Emails client and team regarding expert and discovery planning |
| 12/07/21 | G S Mortenson | .40 | Finalize engagement letter with Alix Partners and emails regarding same |
| 12/10/21 | M Lacovara | .60 | Exchanges of emails C. Miller and internal emails regarding expert retention and coordination with insurers |
| 12/10/21 | G S Mortenson | .70 | Draft and attend to emails with team regarding expert engagement and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/21 | M Lacovara | .90 | Emails team regarding expert issues and emails insurer representatives regarding same |
| 12/13/21 | G S Mortenson | .20 | Emails regarding finalization of expert engagement |
| 12/13/21 | I Y Sivachenko | .30 | Correspond with team regarding expert engagement and biography |
| 12/14/21 | G S Mortenson | .20 | Emails with team regarding client meeting and document discovery responses |
| 12/15/21 | M Lacovara | .40 | Emails regarding AlixPartners engagement terms and engagement letter; deferred diligence meetings with client |
| 12/15/21 | G S Mortenson | .20 | Emails with team regarding expert engagement next steps |
| 12/15/21 | B A Davis | .10 | Review correspondence regarding case next steps |
| 12/16/21 | G S Mortenson | .10 | Email with M. Lacovara regarding expert engagement |
| 12/16/21 | B A Davis | .30 | Coordinate discovery support related to responses to requests for production |
| 12/23/21 | B A Davis | .40 | Review judge research and summary judgment research from managing attorneys' office |
| 12/23/21 | H McGlynn | 1.90 | Research history of Judge Lewis rulings on summary judgment, review of relevant dockets and opinions and prepare summary of same |
| 12/23/21 | K M McGowan | 1.40 | Review dockets for cases in the District Court of the Virgin Islands before Judge Lewis involving a motion for summary judgment to determine her ruling, timing to grant a ruling, whether there was oral argument, and whether any transcripts were available; circulate statistical findings and relevant orders to case team |
| 12/24/21 | M Lacovara | .30 | Emails regarding deadline for plaintiffs' to respond to new discovery |
| 12/24/21 | B A Davis | .20 | Correspond regarding lack of response to second request for production |
| 12/28/21 | M Lacovara | .50 | Emails local counsel and opposing counsel regarding failure to comply with discovery demands |
| 12/28/21 | G S Mortenson | .30 | Attend to emails regarding document requests and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | potential motion to compel |
| 12/28/21 | B A Davis | .10 | Review correspondence from opposing counsel regarding document production |
| 12/29/21 | B A Davis | 1.80 | Review correspondence from opposing counsel regarding responses and objections to second production requests; review documents for documents that have had their technical issues fixed |
| 12/30/21 | G S Mortenson | .10 | Attend to email from Plaintiffs regarding responses and objections to document request |
| 01/03/22 | G S Mortenson | .30 | Email to AlixPartners regarding status update |
| 01/04/22 | M Lacovara | .50 | Review responses to document request; emails team regarding same and expert issues |
| 01/04/22 | G S Mortenson | .20 | Draft and attend to emails with team regarding Plaintiff's responses and objections to document requests and next steps |
| 01/04/22 | B A Davis | .10 | Correspondence regarding case updates and factual calls with the client |
| 01/05/22 | M Lacovara | 1.10 | Team call to discuss responses to document requests, expert issues, etc.; review emails to client, opposing counsel and expert; comments to same |
| 01/05/22 | G S Mortenson | 1.60 | Prepare for and attend strategy call with team regarding Plaintiffs' R&Os and next steps; emails with R. Lee regarding proposed workstreams; draft email to client regarding update and proposed next steps; draft email to plaintiffs' counsel regarding meet and confer |
| 01/05/22 | I Y Sivachenko | .40 | Correspond with M. Lacovara and G. Mortenson regarding the matter |
| 01/05/22 | B A Davis | 4.30 | Conduct document review for documents related to invoices and time records from plaintiffs's experts |
| 01/06/22 | M Lacovara | .50 | Emails C. Miller and team regarding expert issues, fact development and document issues |
| 01/06/22 | G S Mortenson | 1.00 | Draft and attend to emails with team and client regarding next steps; call with I. Sivachenko regarding fact discovery and expert workstreams; emails with AlixPartners regarding expert workstreams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/06/22 | B A Davis | .10 | Correspondence regarding potential document review from experts |
| 01/07/22 | M Lacovara | .90 | Series of emails team regarding status of requests to plaintiff for meet-and-confer regarding response to document requests; emails regarding expert budgeting and tasks |
| 01/07/22 | G S Mortenson | 1.00 | Call with B. Davis regarding document review database work product; emails with B. Davis and M. Ratner regarding same; emails with AlixPartners regarding expert workstreams; emails with team regarding meet and confer with plaintiff |
| 01/07/22 | I Y Sivachenko | .70 | Correspond with M. Lacovara and G. Mortenson regarding the matter; correspond with Plaintiffs |
| 01/07/22 | B A Davis | 1.20 | Strategize regarding expert document review of allegedly confidential information |
| 01/08/22 | M Lacovara | 1.20 | Multiple emails plaintiffs' counsel regarding status of discovery, newly-served discovery, meet-and-confer obligations, and expert schedule issues |
| 01/08/22 | B A Davis | .10 | Review correspondence from opposing counsel regarding potential production of document |
| 01/10/22 | M Lacovara | 1.40 | Emails team regarding expert tasks; review new discovery requests and emails regarding same; emails regarding document review; review summary of fact call with client and emails regarding same; exchanges of emails with opposing counsel regarding document production and discovery deadline |
| 01/10/22 | G S Mortenson | 3.50 | Draft and attend to emails with team and opposing counsel regarding fact discovery; emails with AlixPartners regarding workstreams; prepare for and attend call with client regarding 2018 diligence, fact discovery, and expert work; review draft summary email to team regarding same; emails with PSS regarding document review database |
| 01/10/22 | I Y Sivachenko | 1.90 | Review ABR request for production; notes from the client call; correspondence with ABR counsel regarding the matter; |
| 01/10/22 | B A Davis | 1.90 | Prepare for and participate in call with client regarding discovery process and next steps; strategize regarding responses to ABR's second request for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/11/22 | M Lacovara | .60 | Emails regarding document review, database issue, expert task list |
| 01/11/22 | G S Mortenson | .90 | Emails with team regarding document review database and next steps; emails with AlixPartners regarding review of documents |
| 01/11/22 | I Y Sivachenko | .30 | Correspondence regarding plaintiffs' requests for production and review of correspondence with ABR counsel |
| 01/12/22 | M Lacovara | .60 | Emails regarding document review and expert issues; team call to outline tasks and potential additional discovery |
| 01/12/22 | G S Mortenson | 1.20 | Prepare for and attend strategy call with team to discuss open items and next steps; draft and attend to emails with team regarding document review database access and next steps; call with team regarding same |
| 01/12/22 | I Y Sivachenko | 2.50 | Correspond with Latham team regarding the matter; review search hits and draft search terms; review press coverage and corporate ownership information for the refinery; participate in a call with the team to discuss strategy and next steps; correspond with B. David regarding responses and objections to the plaintiffs' request for production |
| 01/12/22 | B A Davis | 1.90 | Correspond regarding document searches in response to ABR's second request for production; prepare for and participate in calls with discovery team and experts regarding review of allegedly confidential information and additional document searches |
| 01/12/22 | T J Beale | .80 | Entitiy research |
| 01/13/22 | G S Mortenson | 1.30 | Prepare for and attend call with AlixPartners regarding assignments; follow up emails regarding same; email with local counsel regarding bankruptcy auction |
| 01/13/22 | B A Davis | 2.50 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same |
| 01/14/22 | G S Mortenson | 1.60 | Prepare for and attend call with local counsel regarding refinery bankruptcy sale entities; follow up email to Library regarding research regarding same; emails with AlixPartners regarding expert |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | review workstreams |
| 01/14/22 | I Y Sivachenko | 2.10 | Call with the vendor regarding data collection and data searches; call with B. Davis regarding same; review plaintiffs' requests for production and revise and draft search terms; correspond with B. Davis regarding responses and objections |
| 01/14/22 | B A Davis | 4.20 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same; conduct document review of potentially relevant documents to produce to opposing counsel in response to second request for production; prepare for and participate in call discussing case discovery history and current discovery strategy |
| 01/14/22 | T J Beale | 2.00 | West Indies Petroleum research |
| 01/17/22 | B A Davis | 3.20 | Draft and edit responses and objections to ABR's second request for production; conduct searches targeting the first solicited date as stated in ABR's second request for production; strategize additional search terms targeting documents responsive to the same |
| 01/18/22 | I Y Sivachenko | 2.80 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same |
| 01/18/22 | B A Davis | .60 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production |
| 01/19/22 | M Lacovara | .70 | Series of emails opposing counsel and team regarding discovery obligations and productions |
| 01/19/22 | G S Mortenson | 1.50 | Review and analyze documents concerning connection between ABR and West Indies Petroleum; emails regarding meet and confer scheduling |
| 01/19/22 | I Y Sivachenko | 2.40 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same; correspond with Latham team regarding next steps and strategy; correspondence regarding meet and confer with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | plaintiffs |
| 01/19/22 | B A Davis | 3.40 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of case deposition transcripts and produced documents related to "First Solicited" date issue |
| 01/19/22 | T J Beale | 1.10 | Docket research, alert, & article |
| 01/19/22 | A S Connelly | .10 | Calculate deadline for Second Request for Production response |
| 01/20/22 | M Lacovara | .60 | Emails regarding meet and confer and document response; emails insurer representation regarding fees |
| 01/20/22 | G S Mortenson | 1.50 | Draft email to M. Lacovara regarding status of LimeTree bankruptcy and potential ABR connections; Draft and attend to emails with team regarding responses and objections to requests for production; emails with opposing counsel regarding meet and confer scheduling |
| 01/20/22 | I Y Sivachenko | 3.60 | Edit responses & objections to the plaintiff's request for production; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches and coordinate review and analysis of the documents; correspond with Latham team regarding strategy and next steps |
| 01/20/22 | B A Davis | 3.90 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of initial returned documents to check the utility of the search terms; edit responses and objections to ABR's second Request for production |
| 01/21/22 | M Lacovara | .80 | Review and comments and responses and objections to most recent discovery; emails regarding database searches and meet-and-confer topics |
| 01/21/22 | I Y Sivachenko | 1.80 | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches |
| 01/21/22 | B A Davis | 1.30 | Strategize regarding document review and responses and objections to ABR's second request for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/22/22 | B A Davis | .90 | Conduct review of documents for potenitally responsive documents in order to edit search terms; conduct review of opposing counsel's documents for invoice related documents ahead of meet and confer |
| 01/24/22 | M Lacovara | .80 | Team call regarding discovery meet-and-confer, discovery/document search issues; emails local counsel regarding meet-and-confer |
| 01/24/22 | G S Mortenson | 1.00 | Prepare for and attend team strategy call to discuss open items and next steps; review and revise draft email to client regarding same |
| 01/24/22 | I Y Sivachenko | 1.20 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches; call with M. Lacovara and team regarding strategy and next steps |
| 01/24/22 | B A Davis | 1.50 | Coordinate with vendor and strategize appropriate search terms and review procedure regarding document review; |
| 01/25/22 | M Lacovara | 1.20 | Review materials for discovery meet-and-confer and conduct same; follow-up calls and emails regarding new damages information, expert issues, and schedule changes |
| 01/25/22 | G S Mortenson | 1.20 | Prepare for and attend meet and confer with plaintiff's counsel; draft email to team regarding summary of same; call with R. Lee regarding expert workstreams; emails with team regarding emails to client |
| 01/25/22 | I Y Sivachenko | 2.80 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches |
| 01/25/22 | B A Davis | 1.00 | Prepare for and participate in meet and confer with opposing counsel; coordinate document review panels and review procedure with vendor |
| 01/26/22 | M Lacovara | .40 | Revisions to client email regarding meet-and-confer; review sample documents from initial data pull |
| 01/26/22 | G S Mortenson | .50 | Review and revise draft email to client regarding status update |
| 01/26/22 | I Y Sivachenko | .70 | Attend to the matter and document discovery |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/26/22 | B A Davis | 1.00 | Coordinate review procedure of documents with database vendor; meet with A. Doyal and discuss case background in advance of document review |
| 01/26/22 | A R Lee | 6.00 | Reviewed onboarding information and attended meeting to discuss status of suit and incoming discovery. |
| 01/27/22 | I Y Sivachenko | .70 | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis |
| 01/27/22 | B A Davis | 2.10 | Correspond with client regarding discovery developments and meet and confer with opposing counsel; coordinate with vendor on document review process; draft internal document review protocol; conduct review of documents |
| 01/28/22 | I Y Sivachenko | 1.10 | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis |
| 01/28/22 | B A Davis | .40 | Correspond regarding document review procedure and questions related thereto |
| 01/28/22 | A R Lee | 1.80 | Document review. |
| 01/30/22 | G S Mortenson | .20 | Email to M. Lacovara regarding case scheduling |
| 01/31/22 | M Lacovara | .90 | Review and comments to proposed revised scheduling order; emails opposing counsel and team regarding same |
| 01/31/22 | G S Mortenson | 1.50 | Review and revise plaintiff's adjournment request; call with G. Nieto regarding same; emails with team regarding same |
| 01/31/22 | B A Davis | .40 | Correspond regarding document review and related questions with A. Doyal |
| 01/31/22 | A R Lee | 8.10 | Document review |
| 02/01/22 | M Lacovara | .50 | Review proposed revised scheduling order; emails regarding revisions to same |
| 02/01/22 | G S Mortenson | 1.00 | Review and revise draft motion for schedule adjournment; emails with M. Lacovara regarding same |
| 02/01/22 | I Y Sivachenko | 1.20 | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | requests; review sample of documents for QC; review court consent motion and correspond with the team regarding same |
| 02/01/22 | B A Davis | .80 | Strategize regarding document review; correspondt regarding discovery updates |
| 02/01/22 | A R Lee | 7.30 | Document review |
| 02/01/22 | B J Nowak | .10 | Review and file motion and proposed stipulation regarding discovery extensions within electronic case file; rename files |
| 02/02/22 | M Lacovara | .70 | Emails regarding new scheduling order and logistics from same; revisions to client email |
| 02/02/22 | G S Mortenson | .50 | Draft and attend to emails with team regarding Court's revised scheduling order |
| 02/02/22 | I Y Sivachenko | 1.40 | Case related correspondence; review of the order; QC and correspond with A. Doyal regarding status of review |
| 02/02/22 | B A Davis | .80 | Strategize regarding document review; correspond regarding discovery updates; analyse court order regarding discovery schedule |
| 02/02/22 | A R Lee | 8.50 | Document review |
| 02/02/22 | B J Nowak | 1.00 | Review and file motion and proposed stipulation regarding discovery extensions within electronic case file; rename files; update all calendar reflecting new amended scheduling order |
| 02/03/22 | M Lacovara | .70 | Further emails regarding scheduling order and schedule, expert issues, document review status |
| 02/03/22 | G S Mortenson | .10 | Emails regarding discussion with AlixPartners |
| 02/03/22 | A R Lee | 9.00 | Document review |
| 02/04/22 | I Y Sivachenko | .80 | Correspond with the team regarding the matter; respond to questions related to the document review and coordinate the review |
| 02/04/22 | A R Lee | 7.90 | Document review |
| 02/07/22 | M Lacovara | .70 | Emails regarding status conference adjournment, responses and objections to new discovery |
| 02/07/22 | G S Mortenson | .20 | Emails regarding responses and objections and court status conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/07/22 | I Y Sivachenko | .90 | Review and coordinate service of the responses and objections to the plaintiffs' second request for production; correspond with B. Davis regarding the matter |
| 02/07/22 | B A Davis | 3.60 | Finalize responses to Request for production from opposing counsel; serve responses and objections on opposing counsel; draft notice of responses and objections to file with the court |
| 02/07/22 | A R Lee | 8.30 | Document review |
| 02/08/22 | B A Davis | .40 | Correspond regarding onboarding of new associate for document review in preparation of production |
| 02/08/22 | A R Lee | 8.00 | Document review |
| 02/08/22 | B J Nowak | 3.20 | Review and assemble all electronic request for productions, responses, interrogatories and responses, request for admission and responses from electronic case folder and I-manage; create summary of discovery documents; interrogatory responses and objections; review the original scheduling order plus the five amendments scheduling orders to verify all due deadlines |
| 02/08/22 | J C Meyer | .50 | Review, finalize, and file notices of service of R&Os |
| 02/09/22 | G S Mortenson | .70 | Prepare for and attend call with AlixPartners regarding status of expert work and next steps |
| 02/09/22 | B A Davis | .50 | Correspond regarding onboarding of additional associate for document review |
| 02/09/22 | T Johnson | 2.70 | Review documents for production |
| 02/09/22 | A R Lee | 8.40 | Document review |
| 02/10/22 | M Lacovara | .90 | Emails insurers regarding budget and fees; review expert email regarding next steps and emails team regarding same |
| 02/10/22 | G S Mortenson | .80 | Emails with team regarding expert workstreams and questions; emails with document review team regarding same |
| 02/10/22 | I Y Sivachenko | .40 | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team |
| 02/10/22 | B A Davis | .30 | Prepare for and participate in call with associate regarding document review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/10/22 | T Johnson | 3.30 | Review documents for production |
| 02/10/22 | A R Lee | 7.90 | Document review |
| 02/11/22 | I Y Sivachenko | 1.60 | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team |
| 02/11/22 | T Johnson | 7.10 | Review documents for production |
| 02/11/22 | A R Lee | 3.00 | Document review |
| 02/12/22 | G S Mortenson | .20 | Email to B. Davis regarding data room and BORCO review |
| 02/12/22 | B A Davis | .30 | Analyse and correspond regarding substantive questions from experts |
| 02/12/22 | T Johnson | .60 | Review documents for production |
| 02/12/22 | A R Lee | 4.50 | Document review |
| 02/14/22 | I Y Sivachenko | .40 | Attend to the matter and correspond with Latham team regarding the matter; expert work and status of document review |
| 02/14/22 | B A Davis | 3.60 | Conduct document review for protential protocition in response to plaintiff's RFPs |
| 02/14/22 | T Johnson | 3.70 | Review documents for production |
| 02/15/22 | I Y Sivachenko | 1.70 | QC and coordinate document review in response to the plaintiffs' second request for production; review responsive documents; correspond with Latham team regarding same |
| 02/15/22 | B A Davis | 6.00 | Conduct document review for protential protocition in response to plaintiff's RFPs |
| 02/15/22 | T Johnson | 8.50 | Review documents for production |
| 02/15/22 | A R Lee | 8.00 | Document review |
| 02/16/22 | I Y Sivachenko | 1.00 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 02/16/22 | B A Davis | 2.70 | Conduct document review for protential protocition in response to plaintiff's RFPs |
| 02/16/22 | T Johnson | 4.60 | Review documents for production |
| 02/16/22 | A R Lee | 4.50 | Document review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/17/22 | G S Mortenson | .30 | Prepare for and attend call with B. Davis regarding document review |
| 02/17/22 | I Y Sivachenko | 1.60 | Call with G. Morteson and B. Davis regarding the matter; QC and coordinate document review in response to the planitffs' second request for production and correspond with Latham team regarding same |
| 02/17/22 | B A Davis | 5.80 | Conduct document review |
| 02/17/22 | T Johnson | 3.70 | Review documents for production |
| 02/17/22 | A R Lee | 8.00 | Document review |
| 02/18/22 | B A Davis | .60 | Conduct document review |
| 02/18/22 | T Johnson | 4.30 | Review documents for production |
| 02/18/22 | A R Lee | 8.00 | Document review |
| 02/19/22 | T Johnson | 2.70 | Review documents for production |
| 02/20/22 | B A Davis | .40 | Conduct document review |
| 02/20/22 | T Johnson | 3.00 | Review documents for production |
| 02/21/22 | T Johnson | 1.40 | Review documents for production |
| 02/22/22 | I Y Sivachenko | .90 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 02/22/22 | T Johnson | 3.00 | Review documents for production |
| 02/22/22 | A R Lee | 8.00 | Document review |
| 02/23/22 | I Y Sivachenko | .80 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 02/23/22 | B A Davis | .20 | Correspond regarding document review for protential production of documents |
| 02/23/22 | T Johnson | 2.10 | Review documents for production |
| 02/23/22 | A R Lee | 6.50 | Document review |
| 02/24/22 | B A Davis | 1.70 | Review documents for production; coordinate document review of documents related to plaintiff's claims of alleged confidential information |
| 02/24/22 | T Johnson | 2.10 | Review documents for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/24/22 | A R Lee | 5.50 | Document review |
| 02/25/22 | B A Davis | .60 | Review documents in preparation for potential production to opposing counsel |
| 02/25/22 | B A Davis | 1.60 | Prepare document protocol for review of additional documents; coordinate with vendor regarding review of additional documents related to plaintiff's claims of confidential information |
| 02/25/22 | T Johnson | .60 | Review documents for production |
| 02/28/22 | I Y Sivachenko | 1.30 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 02/28/22 | B A Davis | 3.10 | Conduct document review in anticipation of document production; coordinate review of additional documents to support expert analysis of allegedly cofindential information; correspond regarding case developments and current case requirements |
| 02/28/22 | T Johnson | 6.30 | Review documents for production |
| 02/28/22 | A R Lee | 2.00 | Document review |
| 03/01/22 | G S Mortenson | .30 | Attend to emails regarding document review status and next steps |
| 03/01/22 | I Y Sivachenko | .40 | Attend to the matter and correspond with B.Davis and J. Hammel regarding same |
| 03/01/22 | B A Davis | 1.40 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 03/01/22 | T Johnson | 8.50 | Review documents for production |
| 03/01/22 | A R Lee | 10.00 | Document review |
| 03/01/22 | A S Connelly | .30 | Draft Notice Regarding Withdrawal of M. Lacovara |
| 03/02/22 | I Y Sivachenko | 1.70 | Attend to the matter, review and QC emails flagged by the team, correspond with J. Hammel regarding next steps |
| 03/02/22 | B A Davis | .30 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 03/02/22 | B A Davis | 4.50 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 03/02/22 | T Johnson | 4.90 | Review documents for production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/02/22 | A R Lee | 8.00 | Document review |
| 03/03/22 | B A Davis | 5.70 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 03/03/22 | T Johnson | 8.80 | Review documents for production |
| 03/03/22 | A R Lee | 8.00 | Document review |
| 03/04/22 | I Y Sivachenko | 3.40 | Review and QC production set in response to the plaintiffs' second request; revise and edit responsiveness and privilege calls |
| 03/04/22 | T Johnson | 9.80 | Review documents for production |
| 03/04/22 | A R Lee | 8.00 | Document review |
| 03/05/22 | T Johnson | 5.70 | Review documents for production |
| 03/07/22 | I Y Sivachenko | 3.90 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 03/07/22 | B A Davis | 2.40 | Review and analyze comments regarding potential production of documents to opposing counsel |
| 03/07/22 | T Johnson | 6.50 | Review documents for production |
| 03/07/22 | A R Lee | 8.00 | Document review |
| 03/08/22 | P S Sammi | .30 | Attention to case status and strategy. |
| 03/08/22 | R R Blitzer | 5.60 | Review of case file |
| 03/08/22 | R R Blitzer | .50 | Strategy discussion with team |
| 03/08/22 | G S Mortenson | 2.30 | Prepare for and attend strategy call with team; review prior written discovery; follow up emails with team regarding same |
| 03/08/22 | I Y Sivachenko | 2.90 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same; call with R.Blitzer and T. Sammi regarding the matter |
| 03/08/22 | B A Davis | 1.40 | Conduct review of documents related to Lazard data room; strategize regarding additional searches for documents from Lazard data room |
| 03/08/22 | T Johnson | 6.10 | Review documents for production |
| 03/08/22 | A R Lee | 7.00 | Document review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/08/22 | B J Nowak | 3.20 | Review and assemble all electronic request for productions, responses, interrogatories and responses, request for admission and responses from electronic case folder and I-manage; create summary of discovery documents; interrogatory responses and objections; review the original scheduling order plus the five amendments scheduling orders to verify all due deadlines |
| 03/09/22 | R R Blitzer | 6.10 | Review of case file |
| 03/09/22 | G S Mortenson | 2.70 | Prepare for and attend call with M. Ratner and B. Davis regarding Lazard and BORCO document searches; draft email to team regarding status of written discovery and review documents regarding same |
| 03/09/22 | I Y Sivachenko | 3.20 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter; review prior discovery requests and draft additional ones |
| 03/09/22 | B A Davis | 2.60 | Prepare for and participate in call discussing review of documents related to Lazard data room; review documents related to Lazard data room; review potnetial production of documents to opposing counsel in response to requests for production |
| 03/09/22 | T Johnson | 1.60 | Review documents for production |
| 03/09/22 | A R Lee | 2.00 | Document review |
| 03/10/22 | P S Sammi | 1.30 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/10/22 | R R Blitzer | 4.90 | Review of case file |
| 03/10/22 | R R Blitzer | .50 | Call with Alix regarding expert report strategy |
| 03/10/22 | R R Blitzer | 2.50 | Review of case file |
| 03/10/22 | G S Mortenson | 3.00 | Emails with team regarding discovery requests; prepare for and attend call with AlixPartners regarding discovery requests; review and analyze documents regarding Lazard and BORCO |
| 03/10/22 | I Y Sivachenko | 2.30 | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | group proposals; revise pro hac vice motions |
| 03/10/22 | B J Nowak | 2.30 | Review case file for Lazard's discovery documents; communication with G. Mortenson regarding discovery documents; create summary of discovery request to Lazard |
| 03/10/22 | D R McCauley | .20 | Determined the last possible day to serve discovery demands in light of the Scheduling Order. |
| 03/11/22 | P S Sammi | 1.40 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/11/22 | R R Blitzer | 3.50 | Review of case file |
| 03/11/22 | R R Blitzer | 1.10 | Drafting discovery requests |
| 03/11/22 | G S Mortenson | 3.10 | Review and revise proposed discovery from Alix; draft additional proposed discovery requests; emails with team regarding same; emails with team regarding document review and status and next steps |
| 03/11/22 | I Y Sivachenko | 1.50 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 03/11/22 | T Johnson | .90 | Draft request for production |
| 03/12/22 | R R Blitzer | 3.60 | Developing and drafting close of discovery strategy |
| 03/12/22 | G S Mortenson | 2.70 | Review R. Blitzer edits to proposed discovery requests and review and analyze documents regarding same; prepare for and attend call with R. Blitzer regarding discovery requests; prepare for and attend call with junior associate team regarding same |
| 03/12/22 | T Johnson | 5.70 | Draft requests for production, admissions, and interrogatories |
| 03/12/22 | A R Lee | 5.00 | Worked on request for production, request for admittance, and interrogatories. |
| 03/13/22 | G S Mortenson | 2.30 | Review and revise draft discovery responses; email to junior associate team regarding next steps; email to R. Blitzer regarding discovery requests |
| 03/13/22 | I Y Sivachenko | 1.00 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 03/13/22 | T Johnson | 1.00 | Draft requests for production, admissions, and interrogatories |
| 03/13/22 | A R Lee | 3.00 | Worked on request for production, request for admittance, and interrogatories. |
| 03/14/22 | P S Sammi | .90 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/14/22 | R R Blitzer | .70 | Discovery strategy discussion |
| 03/14/22 | G S Mortenson | 3.00 | Review and revise discovery requests; and review and analyze documents regarding same; emails with team regarding same |
| 03/14/22 | I Y Sivachenko | 1.50 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 03/14/22 | B J Nowak | 3.20 | Review case file for third party's discovery documents; communication with G. Mortenson regarding discovery documents; create summary of discovery request for third parties |
| 03/14/22 | M Liu | .30 | Review requests for admission, second set of interrogatories, and third request for production as to form to ensure compliance with local rules. |
| 03/15/22 | P S Sammi | .50 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/15/22 | R R Blitzer | 1.30 | Edits to written discovery |
| 03/15/22 | R R Blitzer | .50 | Meeting with T. Sammi on written discovery |
| 03/15/22 | R R Blitzer | .30 | Call with client |
| 03/15/22 | G S Mortenson | 4.60 | Review, revise, finalize, and serve ArcLight 's Third Request for Production, First Set of Requests for Admission, Second Set of Interrogatories and JP Energy's Second Set of Interrogatories; emails with team regarding same |
| 03/15/22 | I Y Sivachenko | 1.10 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 03/15/22 | T Johnson | 2.80 | Draft and edit requests for production, admissions, and interrogatories |
| 03/15/22 | A R Lee | 3.20 | Worked on request for production, request for admittance, and interrogatories. |
| 03/15/22 | M Liu | .30 | Coordinate notarization and finalize all components for T. Sammi and R. Blitzer pro hac vice motions. |
| 03/16/22 | P S Sammi | .50 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/16/22 | R R Blitzer | 1.60 | Analysis of discovery |
| 03/16/22 | G S Mortenson | 1.00 | Emails with team regarding ABR RFP/doc production project |
| 03/16/22 | T Johnson | .20 | Edit requests for production, admissions, and interrogatories |
| 03/16/22 | B J Nowak | .50 | Review and file notice, order and discovery documents within electronic case file; rename files |
| 03/17/22 | P S Sammi | .50 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/17/22 | G S Mortenson | .30 | Emails regarding pro hac vice applications; emails with team regarding call with Alix Partners; emails with team regarding ABR RFP/doc production project |
| 03/17/22 | I Y Sivachenko | 1.10 | Attend to the matter; correspond with data vendor and review discovery search terms and review production set for privilege issues |
| 03/17/22 | B J Nowak | 3.60 | Create-index of Arclight and JPE's request for production and ABR production index with detail summary; review and file motion and exhibits within electronic case file; rename files |
| 03/18/22 | G S Mortenson | .30 | Draft and attend to emails with team regarding RFP/doc production analysis; emails with team regarding strategy call with Alix |
| 03/21/22 | R R Blitzer | .80 | Review and analysis of discovery responses |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/21/22 | R R Blitzer | .50 | Call regarding document review strategy |
| 03/21/22 | G S Mortenson | 2.30 | Prepare for and attend call with R. Blitzer and B. Davis regarding ABR document production analysis project; follow up call with B. Davis regarding same; emails with M. Ratner regarding ABR document production metrics and follow up questions regarding same; emails with team regarding meeting with AlixPartners |
| 03/21/22 | I Y Sivachenko | .40 | Attend to the matter; emails regarding Lazard documents and discovery |
| 03/21/22 | B A Davis | 1.30 | Prepare for and participate in call discussing review of ABR rpoduced documents; strategize regarding review of key ABR documents; correspond regarding the same |
| 03/22/22 | P S Sammi | .50 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 03/22/22 | R R Blitzer | .70 | Strategic analysis with expert team |
| 03/22/22 | G S Mortenson | 3.70 | Prepare for and attend call with PSS and CDS regarding ABR productions document coding and strategy for further analysis; follow up emails with team regarding same; prepare for and attend strategy call with AilxPartners |
| 03/22/22 | I Y Sivachenko | 1.40 | Attend to the matter; emails regarding Lazard documents and discovery; participate in a call with Alix team; post call debrief and follow up |
| 03/22/22 | B A Davis | 2.00 | Draft analysis of Defendants' Requests for production and related responses from Plaintiff |
| 03/23/22 | R R Blitzer | 1.30 | Review and analysis of discovery responses |
| 03/23/22 | G S Mortenson | 4.50 | Prepare for and attend call with CDS regarding strategy for analyzing ABR productions; review Lazard Hot documents; review consolidated case chronology and key players documents; draft email to R. Blitzer regarding document review metrics and key work product |
| 03/23/22 | B A Davis | .60 | Draft chart analyzing requests for production and related responses from ABR |
| 03/24/22 | P S Sammi | .50 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same. |
| 03/25/22 | R R Blitzer | 1.30 | Review of case documents |
| 03/25/22 | G S Mortenson | 1.00 | Emails with team regarding Lazard productions; review and analyze documents regarding Lazard |
| 03/25/22 | B J Nowak | 1.20 | Search and create third party Lazard production detail chart |
| 03/28/22 | R R Blitzer | 1.00 | Expert report strategy discussion |
| 03/28/22 | G S Mortenson | 2.50 | Draft and attend to emails with team regarding Lazard productions to ABR; prepare for and attend call with AlixPartners to discuss status of workstreams and next steps |
| 03/28/22 | I Y Sivachenko | 2.10 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 03/28/22 | B J Nowak | 2.20 | Retrieve detail information on Lazard production and ABR productions and submit link to both productions to G. Mortenson; retrieve encryption PW for all zip files of productions; verify all load files for ABR production |
| 03/29/22 | R R Blitzer | 1.10 | Review of Ashcroft definition for expert report |
| 03/29/22 | G S Mortenson | 4.00 | Emails with team regarding request from ABR regarding production load files; emails with team regarding documents identified by ABR as concerning confidential information; emails with team regarding AlixPartners workstreams; call with AlixPartners regarding same |
| 03/29/22 | I Y Sivachenko | .90 | Attend to the matter; QC production set and review prior plaintiffs' productions for sufficiency |
| 03/29/22 | B A Davis | 3.10 | Review proposed production of documents; analyse allegedly confidential documents |
| 03/29/22 | B J Nowak | 5.20 | Create master excel spreadsheet of Schedule A of ABR responses to Arclight interrogatories and amended schedule B |
| 03/30/22 | G S Mortenson | .90 | Emails with team regarding document productions; discussion with B. Davis regarding ABR Schedule A and B master spreadsheet |
| 03/30/22 | B A Davis | .50 | Review privileged documents in advance of potential production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/30/22 | B J Nowak | 2.30 | Continue creating master excel spreadsheet of Schedule A of ABR responses to Arclight interrogatories and amended schedule B; review and cross reference all entries for accuracy |
| 03/30/22 | M Liu | .50 | Coordinate electronic filing registration and notice of appearance drafts in accordance with order granting T. Sammi and R. Blitzer pro hac vice motions. |
| 03/31/22 | G S Mortenson | .20 | Emails with team regarding production of document in response to ABR requests |
| 03/31/22 | I Y Sivachenko | .90 | Attend to the matter; QC production set and respond to team's inquiries about production |
| 03/31/22 | B A Davis | 1.20 | Review and redact privileged documents in advance of potential production |
| 04/01/22 | G S Mortenson | .20 | Emails with team regarding ABRE001 and ABRE002 productions |
| 04/01/22 | I Y Sivachenko | .80 | Attend to the matter; review Alix's report |
| 04/04/22 | G S Mortenson | .20 | Emails regarding ABRE001 and ABRE002 productions to opposing counsel |
| 04/04/22 | I Y Sivachenko | 2.50 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 04/05/22 | G S Mortenson | .10 | Email to I. Sivachencko regarding status conference |
| 04/05/22 | B A Davis | 2.20 | Review potential documents for production; analyse questions of privilege regarding the same |
| 04/06/22 | G S Mortenson | .40 | Emails with local counsel regarding status conference; draft and attend to emails with team regarding document production |
| 04/06/22 | I Y Sivachenko | 2.40 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same |
| 04/06/22 | B A Davis | 1.10 | Review and edit potential set of documents for production |
| 04/06/22 | J L Bengels | .30 | Highlight judge's procedural preferences and speak with Clerk to prepare for upcoming conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/07/22 | G S Mortenson | .10 | Emails with team regarding status conference with court |
| 04/07/22 | I Y Sivachenko | .40 | Attend to the matter |
| 04/07/22 | B A Davis | 1.10 | Review potential documents for production; address any outstnding issues regarding the same |

| | | | | |
|---|---|---|---|---|
| M Lacovara | Partner | 15.70 | Hrs. @ | $ 1,605.00/hr. |
| M Lacovara | Partner | 3.20 | Hrs. @ | $ 1,530.00/hr. |
| P S Sammi | Partner | 6.40 | Hrs. @ | $ 1,570.00/hr. |
| R R Blitzer | Counsel | 39.40 | Hrs. @ | $ 1,240.00/hr. |
| G S Mortenson | Associate, Sr. | 69.50 | Hrs. @ | $ 1,165.00/hr. |
| G S Mortenson | Associate, Sr. | 5.10 | Hrs. @ | $ 1,095.00/hr. |
| I Y Sivachenko | Associate, Sr. | 74.80 | Hrs. @ | $ 1,165.00/hr. |
| I Y Sivachenko | Associate, Sr. | .30 | Hrs. @ | $ 1,095.00/hr. |
| B A Davis | Associate, Jr. | 100.40 | Hrs. @ | $ 895.00/hr. |
| B A Davis | Associate, Jr. | 6.80 | Hrs. @ | $ 725.00/hr. |
| T Johnson | Law Clerk Seeking Admission | 122.20 | Hrs. @ | $ 655.00/hr. |
| A R Lee | Law Clerk Seeking Admission | 201.40 | Hrs. @ | $ 655.00/hr. |
| B J Nowak | Paralegal | 28.00 | Hrs. @ | $ 440.00/hr. |
| J L Bengels | Sr. Attorney - Litigation Services | .30 | Hrs. @ | $ 570.00/hr. |
| T J Beale | Professional Staff | 3.90 | Hrs. @ | $ 470.00/hr. |
| D R McCauley | Attorney - Litigation Services | .20 | Hrs. @ | $ 470.00/hr. |
| J C Meyer | Attorney - Litigation Services | .50 | Hrs. @ | $ 470.00/hr. |
| M R Roth | Attorney - Litigation Services | .20 | Hrs. @ | $ 440.00/hr. |
| H McGlynn | Attorney - Litigation Services | 1.90 | Hrs. @ | $ 440.00/hr. |
| M Liu | Litigation Services - Professional Staff | 1.10 | Hrs. @ | $ 410.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2200604156
April 15, 2022

| A S Connelly | Litigation Services - Professional Staff | .40 | Hrs. @ | $ 370.00/hr. |
|---|---|---|---|---|
| K M McGowan | Litigation Services - Professional Staff | 1.40 | Hrs. @ | $ 345.00/hr. |
| | | 683.10 | $ 586,426.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2200604156
April 15, 2022

**Costs and Disbursements:**

| | |
|---|---:|
| Docket | 110.51 |
| Document Processing | 137.00 |
| Legal Research | 180.90 |
| Practice Support | 16,800.00 |
| **Total Costs and Disbursements:** | **$ 17,228.41** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

April 15, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200604156
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 04/15/2022 | 2200604156 | 515,690.51 |
| **Balance Due** | | $ 515,690.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200604156 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 16, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200609693
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:     **CHECKS:**
Bank: Citibank N.A.                        Latham & Watkins LLP
One Penn's Way                            P.O. Box 7247-8181
New Castle, DE 19720                      Philadelphia, PA
ABA: 0311-00209                           19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through July 31, 2022

| | |
|---|---:|
| **Re:**     **ABR Litigation** | $ 482,260.50 |
| Less 15% Discount on Fees | -72,339.08 |
| | $ 409,921.42 |
| Costs and Disbursements | 23,381.95 |
| **Total Due** | **$ 433,303.37** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/04/22 | B J Nowak | .20 | Review and file notices within electronic case file; rename files |
| 04/05/22 | B J Nowak | .20 | Review and file notices within electronic case file; rename files |
| 04/07/22 | B J Nowak | .10 | Review and file motion within electronic case file; rename file |
| 04/08/22 | B J Nowak | 1.10 | Review documents for upcoming production for accuracy |
| 04/11/22 | P S Sammi | 2.20 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. |
| 04/11/22 | G S Mortenson | .20 | Attend to emails regarding document production |
| 04/11/22 | I Y Sivachenko | .50 | Attend to the production and discovery matters |
| 04/11/22 | B A Davis | 1.00 | Review potential production set in advance of production; |
| 04/11/22 | B J Nowak | 1.30 | Review documents for upcoming production for accuracy |
| 04/12/22 | R R Blitzer | .50 | Conference with Magistrate Judge and associated paperwork |
| 04/12/22 | G S Mortenson | 2.00 | Review and analyze ABR's responses to requests for admission; email to team regarding same; attend to emails regarding forthcoming document production in response to ABR's RFPs; emails with team regarding Protective Order |
| 04/12/22 | I Y Sivachenko | 1.20 | Attend to the matter;QC and prepare production; review ABR discovery responses |
| 04/12/22 | B A Davis | 2.10 | Review final production set of documents ahead of production |
| 04/12/22 | B J Nowak | .80 | Review and file motion within electronic case file; rename file; coordinating upcoming production |
| 04/13/22 | P S Sammi | 2.10 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. |
| 04/13/22 | G S Mortenson | 2.00 | Draft and attend to emails with team regarding document production in response to ABR requests for production; emails regarding protective order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | agreement; review and analyze documents regarding ABR allegedly confidential information |
| 04/13/22 | I Y Sivachenko | 1.50 | Attend to the matter; QC production set, correspond with B. Davis regarding same |
| 04/13/22 | B A Davis | 1.50 | Prepare documents for production to opposing counsel |
| 04/13/22 | B J Nowak | 1.20 | Review upcoming production documents for accuracy checking bates numbers and confidentiality branding |
| 04/14/22 | P S Sammi | 2.40 | Review and analyze damages expert report and responses to RFAs by plaintiff; set strategy regarding same; confer with team regarding same. |
| 04/14/22 | R R Blitzer | 1.30 | Review of ABR discovery responses |
| 04/14/22 | R R Blitzer | .40 | Initial review of ABR expert report |
| 04/14/22 | G S Mortenson | 2.50 | Review and analyze documents identified by ABR as allegedly containing their confidential information; review and analyze ABR's responses to discovery requests |
| 04/14/22 | I Y Sivachenko | 3.60 | Edit production letter, coordinate production, review discovery responses from the plaintiff and correspond with the team regarding next steps |
| 04/14/22 | B A Davis | 2.00 | Review document production and send to opposing counsel |
| 04/14/22 | B J Nowak | .20 | Review and file correspondence within electronic case file; rename files |
| 04/15/22 | R R Blitzer | .50 | Call with Alix team regarding ABR expert report |
| 04/15/22 | R R Blitzer | 1.70 | Review of ABR expert report and exhibits |
| 04/15/22 | G S Mortenson | 5.00 | Review and analyze Plaintiff's expert report; emails with ream regarding same; prepare for and attend call with AlixPartners regarding same; draft summary email to team; emails with team regarding documents considered by Plaintiff's expert; prepare outline for Monday status conference |
| 04/15/22 | I Y Sivachenko | 2.90 | Review expert report from the plaintiffs, correspond with the team regarding same and underlying data; review follow-up from Alix team |
| 04/15/22 | B A Davis | .20 | Correspond regarding additional discovery from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | opposing counsel |
| 04/15/22 | B J Nowak | 1.30 | Review and cross check production documents for overlap issues regarding cited documents for ABR relied upon expert report; update calendar for status conference and add correspondence |
| 04/17/22 | R R Blitzer | .50 | Preparation for status conference |
| 04/18/22 | P S Sammi | 2.10 | Prepare for and attend scheduling conference before court; assess and review damages expert report of P and set responsive strategy regarding same. |
| 04/18/22 | R R Blitzer | 1.00 | Status conference, and strategy/follow up regarding same |
| 04/18/22 | G S Mortenson | 4.20 | Prepare for and attend status conference with court; draft summary email to team regarding same; review and analyze ABR's responses and objections to ArcLight's second set of interrogatories; draft summary email to team regarding same |
| 04/18/22 | I Y Sivachenko | .90 | Correspondence regarding the matter and status conference; discuss next steps and depositions with the team |
| 04/18/22 | B J Nowak | .10 | Review and file motion within electronic case file; rename file |
| 04/19/22 | G S Mortenson | 1.20 | Continue analysis of documents produced by ABR; emails with team regarding same |
| 04/19/22 | I Y Sivachenko | 1.10 | Analyze deposition trascripts and draft deposition outlines |
| 04/19/22 | B A Davis | .30 | File notice of production of documents |
| 04/19/22 | B J Nowak | 2.20 | Break-down ABR recent production pdf documents in accordance per document regarding expert report of David B. Lerman, ABR's responses and objections of ArcLight's third RFP of financial statements and ABR's responses and objections to ArcLight's second set of interrogatories in connection with NDAs; review and file notice within electronic case file |
| 04/19/22 | M R Roth | .30 | Research whether an email containing courtesy copies is required after efiling a notice of service of discovery documents |
| 04/19/22 | M R Roth | .40 | Research whether an email containing courtesy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | copies is required after efiling a notice of service of discovery documents |
| 04/20/22 | G S Mortenson | 1.60 | Continue review and analysis of ABR document production; emails with team regarding next steps |
| 04/20/22 | I Y Sivachenko | .90 | Review deposition transcripts |
| 04/20/22 | B A Davis | .70 | Correspond regarding privilege log draft |
| 04/21/22 | R R Blitzer | .50 | Call with client |
| 04/21/22 | R R Blitzer | .50 | Discussions with team about case strategy and planning |
| 04/21/22 | G S Mortenson | .70 | Prepare for and attend team call to discuss deposition outlines |
| 04/21/22 | I Y Sivachenko | 1.10 | Call with R. Blitzer and the team regarding the matter; review deposition transcripts |
| 04/21/22 | B A Davis | 1.30 | Correspond regarding prepartion of privilege log; prepare deocuments and template for privilege log draft; instruct first years regarding creation of the same; prepare for and partiicpate in meeting discussing depositions of experts and plaintiffs |
| 04/21/22 | T Johnson | .20 | Draft privilege log |
| 04/22/22 | I Y Sivachenko | .30 | Case-related correspondence regarding deposition outlines |
| 04/22/22 | B A Davis | .20 | Correspond regarding privilege log for production to opposing counsel |
| 04/22/22 | T Johnson | 3.30 | Draft privilege log |
| 04/23/22 | B A Davis | 2.50 | Review and analyse documents from opposing counsel in preparation for depositions of opposing counsel's withnesses |
| 04/24/22 | B A Davis | .30 | Review documents related to expert report; correspond regarding printing of the same |
| 04/25/22 | P S Sammi | 1.90 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. |
| 04/25/22 | G S Mortenson | .30 | Emails with team regarding deposition preparation materials and status |
| 04/25/22 | B A Davis | 4.30 | Draft privilege log for recent production; draft deposition outlines for fact witnesses |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/26/22 | R R Blitzer | .30 | Strategic analysis of case status |
| 04/26/22 | G S Mortenson | .30 | Emails with team regarding deposition scheculing and deposition outlines |
| 04/26/22 | B A Davis | 6.20 | Draft deposition outlines for fact witnesses |
| 04/27/22 | G S Mortenson | 5.70 | Review and analyze Lerman expert report and associated documents; prepare rough outline for deposition; draft email to B. Davis regarding Lerman deposition outline; review AlixPartners questions regarding depositions; review Moore deposition outline |
| 04/27/22 | I Y Sivachenko | 1.40 | Review and edit privilege log for document production; review Alix Partners materials for depositions |
| 04/27/22 | B A Davis | 2.20 | Edit privilege log and prepare for production |
| 04/28/22 | G S Mortenson | 2.60 | Prepare for and attend call with B. Davis regarding Lerman deposition outline; emails with Library regarding Lerman expert reports; draft email to R. Blitzer regarding questions for opposing counsel; emails with PSS regarding documents identified by plaintiff's counsel |
| 04/28/22 | I Y Sivachenko | 1.40 | Review and edit deposition outlines and correspond with the team regarding the matter and next steps |
| 04/28/22 | B A Davis | 1.20 | Prepare privilege log for production; correspond regarding deposition outlines |
| 04/28/22 | T Johnson | 1.80 | Legal research regarding disclosure of expert testimony requirements |
| 04/28/22 | J N Sjoholm | 1.70 | Research regarding expert witness for G. Mortenson |
| 04/29/22 | P S Sammi | 2.10 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. |
| 04/29/22 | G S Mortenson | .50 | Email to opposing counsel regarding Lerman expert report |
| 04/29/22 | I Y Sivachenko | 1.40 | Edit priv log and review drafts of the deposition outlines |
| 04/29/22 | B A Davis | .60 | Finalize privilege log; correspond regarding the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/22 | B A Davis | 2.20 | Draft deposition outline |
| 05/02/22 | P S Sammi | 1.70 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 05/02/22 | G S Mortenson | .30 | Review expert check reports regarding Lerman |
| 05/02/22 | B A Davis | 5.10 | Draft deposition outline for expert |
| 05/03/22 | R R Blitzer | .60 | Managing case schedule and docket research |
| 05/03/22 | G S Mortenson | 3.10 | Draft stipulation regarding adjournment of case schedule; draft email to team regarding summary of scheduling orders; draft email to local counsel regarding stipulation; emails with team regarding documents identified by opposing counsel in Schedule D and Lerman expert report |
| 05/03/22 | B A Davis | 1.80 | Draft deposition draft for expert |
| 05/03/22 | B A Davis | 1.20 | Finalize and produce privilege log to opposing counsel; correspond regarding potentially missing documents from database allegedly produced by opposing counsel |
| 05/03/22 | B J Nowak | .40 | Review production tracker for third party production of Schmitz; submit tracker information to G. Mortenson |
| 05/03/22 | M R Roth | 1.30 | Research and advise on typical timing of the filing of Daubert motions, whether it is common to file them with motions for summary judgment, and some support for a request to file Daubert motions either with or before motions for summary judgment |
| 05/04/22 | G S Mortenson | 2.70 | Review and analyze documents concerning documents identified by plaintiff but missing from review database; emails with team regarding same; draft email to opposing counsel regarding same; follow up email to opposing counsel regarding Lerman expert report; email to local counsel regarding schedule |
| 05/05/22 | G S Mortenson | .30 | Emails with team regarding deposition outlines |
| 05/05/22 | B J Nowak | .10 | Review and file order within electronic case file; rename file |
| 05/06/22 | P S Sammi | 2.10 | Attention to case strategy regarding risk |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 05/06/22 | G S Mortenson | .60 | Emails and calls with local counsel regarding stipulation; emails with team regarding deposition outlines |
| 05/09/22 | R R Blitzer | .50 | Stipulation to modify schedule |
| 05/09/22 | G S Mortenson | 3.90 | Review and revise Lerman deposition outline and review and analyze documents regarding same; emails with opposing counsel regarding Lerman CV and documents cited in Schedule D and Lerman report; emails with team regarding scheduling stipulaton; finalize and file same |
| 05/09/22 | B J Nowak | .10 | Review and file motion within electronic case file; rename file |
| 05/10/22 | P S Sammi | 1.10 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 05/10/22 | G S Mortenson | 2.00 | Emails with team regarding revised scheduling order; review and analyze documents identified by Plaintiff in Schedule D |
| 05/10/22 | B J Nowak | .10 | Review and file order within electronic case file; rename file |
| 05/11/22 | G S Mortenson | 2.80 | Review and analyze documents cited by plaintiff in Schedule D; prepare first draft of chart of Lerman prior expert testimony; emails with team regarding Lerman expert report assignment |
| 05/11/22 | B A Davis | 3.00 | Edit Lerman Deposition outline; correspond regarding the same |
| 05/11/22 | T Johnson | 3.60 | Analyze expert witness prior testimony |
| 05/11/22 | A R Lee | 4.00 | Research previous testimony for David Lerman. |
| 05/12/22 | G S Mortenson | 6.80 | Emails with team regarding deposition scheduling; review case file regarding Bankruptcy Sale order; begin analyzing claims dismissed pursuant to Sale Order |
| 05/12/22 | I Y Sivachenko | 5.20 | Review and edit deposition outlines |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/12/22 | T Johnson | 3.30 | Analyze expert witness' prior testimony |
| 05/12/22 | A R Lee | 1.20 | Research previous testimony for David Lerman. |
| 05/12/22 | B J Nowak | .50 | Update calendars from amended scheduling order |
| 05/13/22 | R R Blitzer | 1.60 | Research and analysis on appellate case |
| 05/13/22 | R R Blitzer | .80 | Analysis of settlement strategy |
| 05/13/22 | G S Mortenson | 6.00 | Continue analysis of dismissed claims and research case law; draft memorandum regarding same; draft email to team regarding same |
| 05/13/22 | I Y Sivachenko | 1.70 | Correspond with G. Mortenson, case law research and analysis of plaintiffs' appeal claims |
| 05/16/22 | P S Sammi | 2.40 | Telecon under Rule 408 with opposing counsel regarding potential settlement; analysis of appeal risk and review findings regarding same; confer w/ team regarding potential setttlement structures and risks. |
| 05/16/22 | R R Blitzer | .60 | Call with T. Sammi regarding settlement strategy |
| 05/16/22 | R R Blitzer | .50 | Call with opposing counsel regarding settlement |
| 05/16/22 | R R Blitzer | 3.80 | Legal research on bankruptcy case law |
| 05/16/22 | G S Mortenson | 2.50 | Review case law regarding Section 363(f); email to team regarding same; prepare for and attend call with opposing counsel regarding potential settlement |
| 05/16/22 | I Y Sivachenko | 1.70 | Review legal research and revise deposition outlines |
| 05/17/22 | P S Sammi | 2.90 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 05/17/22 | R R Blitzer | .50 | Discussion with T. Sammi regarding case status |
| 05/17/22 | G S Mortenson | 1.80 | Call with A. Doyal regarding 363(f); follow up email regarding same; review case law regarding same |
| 05/17/22 | I Y Sivachenko | 1.70 | Draft and revise deposition outlines; attend to the matter and correspond with B. Davis regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/17/22 | A R Lee | 4.00 | Research previous testimony for David Lerman. |
| 05/18/22 | G S Mortenson | 1.80 | Review case law research from A. Doyal; draft email to A. Doyal regarding follow up research; draft email to R. Blitzer regarding status and next steps |
| 05/18/22 | I Y Sivachenko | 4.90 | Review legal research into appeal possibility and revise and draft outlines for deposition, review expert report |
| 05/18/22 | A R Lee | 6.00 | Research 363(f). |
| 05/19/22 | P S Sammi | 2.40 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 05/19/22 | R R Blitzer | .40 | Strategic analysis regarding case status and settlement |
| 05/19/22 | A R Lee | 5.00 | Research 363(f). |
| 05/20/22 | G S Mortenson | 1.50 | Review case law email from A. Doyal and follow up regarding same; email to R. Blitzer regarding case law research |
| 05/20/22 | I Y Sivachenko | 2.50 | Revise and draft outlines for deposition, review expert report |
| 05/20/22 | A R Lee | 2.00 | Research 363(f). |
| 05/23/22 | I Y Sivachenko | 2.40 | Attend to the matter; revise deposition outlines |
| 05/24/22 | P S Sammi | 2.20 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 05/24/22 | G S Mortenson | .30 | Emails with team regarding deposition scheduling; email to opposing counsel regarding revised Schedule D |
| 05/25/22 | P S Sammi | 2.10 | Analysis of appeal issues and risk assessment thereof. |
| 05/26/22 | P S Sammi | 2.70 | Telecon with client regarding status and strategy; analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | dismissal of Plaintiff's primary damages claims. |
| 05/26/22 | R R Blitzer | .50 | Call with client regarding settlement |
| 05/26/22 | R R Blitzer | .40 | Analyzing case and appeal strategy |
| 05/26/22 | G S Mortenson | 1.80 | Review case law research regarding 363(f); emails with team regarding case schedule and settlement counter; email to S. Deger Sen regarding 363(f) materials |
| 05/26/22 | I Y Sivachenko | .90 | Attend to the matter and review deposition outlines |
| 05/27/22 | P S Sammi | 2.30 | Analysis of appeal issues and risk assessment thereof. |
| 05/27/22 | G S Mortenson | .50 | Emails with team regarding Lerman expert report |
| 05/31/22 | P S Sammi | 1.90 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 05/31/22 | R R Blitzer | .50 | Discussing settlement strategy with team |
| 05/31/22 | R R Blitzer | .30 | Call with opposing counsel regarding strategy |
| 05/31/22 | G S Mortenson | 1.00 | Prepare draft joint motion regarding extension of time; emails with team regarding same |
| 05/31/22 | I Y Sivachenko | 2.00 | Attend to the matter and revise deposition outlines |
| 06/01/22 | P S Sammi | 1.20 | Assess appellate risk profile; review implications of court order and relationship with bankruptcy law; coordinate with opposing counsel regarding schedule extension and potential settlement structure. |
| 06/01/22 | R R Blitzer | .20 | Discussion with T. Sammi regarding settlement strategy |
| 06/01/22 | R R Blitzer | .10 | Communications with opposing counsel regarding schedule and settlement |
| 06/01/22 | G S Mortenson | 1.30 | Emails regarding Protective order; emails with team regarding revised schedule D; emails with team regarding joint motion for extension of time |
| 06/02/22 | G S Mortenson | .70 | Finalize and file joint motion for extension of time; emails with team regarding same; emails regarding Lerman expert report |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/02/22 | I Y Sivachenko | .60 | Attend to the matter; review draft of the order and correspondence regarding filing |
| 06/02/22 | B J Nowak | .10 | Review and file motion within electronic case file; rename file |
| 06/03/22 | P S Sammi | 2.20 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 06/03/22 | G S Mortenson | 1.80 | Review and analyze email from S. Deger-Sen regarding 363(f) appeal analysis; emails with team regarding joint motion for extension of time; prepare draft proposed order regarding same |
| 06/03/22 | B J Nowak | .60 | Review and file motion and proposed order within electronic case file; rename file; update calendar regarding updated scheduling order |
| 06/06/22 | P S Sammi | 2.80 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 06/06/22 | G S Mortenson | .30 | Emails with team regarding revised Schedule D |
| 06/07/22 | P S Sammi | 2.50 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 06/08/22 | B G Connelly | .60 | Conference call and emails with T. Sammi, R. Blitzer regarding status of case, settlement demand, strategy |
| 06/08/22 | R R Blitzer | .80 | Review of relevant case law |
| 06/08/22 | R R Blitzer | .60 | Call with T. Sammi and B. Connelly regarding settlement strategy |
| 06/08/22 | G S Mortenson | .60 | Call with H. Bolner regarding status update; draft summary email to team regarding same |
| 06/09/22 | R R Blitzer | .20 | Call with G. Mortensen regarding case status |
| 06/09/22 | G S Mortenson | .40 | Prepare for and attend call with R. Blitzer regarding case status and next steps |
| 06/10/22 | R R Blitzer | 2.70 | Review and analysis of damages theories |
| 06/13/22 | P S Sammi | 2.90 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/13/22 | P S Sammi | 2.40 | Attention to settlement discussions with opposing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 06/13/22 | R R Blitzer | .40 | Discussion with T. Sammi regarding settlement strategy |
| 06/13/22 | R R Blitzer | 3.30 | Review of draft expert report |
| 06/13/22 | R R Blitzer | 1.20 | Discussion with client and analysis of settlement strategy |
| 06/13/22 | G S Mortenson | 1.20 | Begin review of Lee rebuttal report |
| 06/14/22 | P S Sammi | 2.60 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 06/14/22 | G S Mortenson | .30 | Emails with M. Ratner regarding ABR revised Schedule D |
| 06/15/22 | R R Blitzer | 1.60 | Review of and notes to draft expert report |
| 06/15/22 | G S Mortenson | .50 | Continue review of Lee rebuttal report and emails with R. Blitzer regarding same |
| 06/16/22 | P S Sammi | 2.20 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/16/22 | R R Blitzer | .40 | Call with Gabe Nieto and settlement analysis |
| 06/16/22 | G S Mortenson | 2.20 | Review first draft of AlixPartners rebuttal report and provide comments regarding same; email to R. Blitzer regarding same |
| 06/16/22 | I Y Sivachenko | .80 | Correspond with G. Mortenson and R. Blitzer regarding the matter |
| 06/17/22 | P S Sammi | 2.30 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 06/21/22 | I Y Sivachenko | 1.50 | Call with G. Mortenson and review prior deposition transcripts |
| 06/22/22 | P S Sammi | 1.30 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 06/22/22 | G S Mortenson | .80 | Emails with team regarding strategic options for responding to LC draw |
| 06/22/22 | I Y Sivachenko | 3.10 | Call with G. Mortenson; post call debrief and follow up; review expert deposition outline; review and edit deposition outlines; review prior deposition transcripts |
| 06/23/22 | P S Sammi | 2.50 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/23/22 | G S Mortenson | 2.70 | Review and revise chart analyzing testimony of ABR's expert; review and analyze documents regarding same |
| 06/23/22 | A R Lee | 1.50 | Review of David Lerman Testimony. |
| 06/24/22 | P S Sammi | 2.70 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 06/24/22 | I Y Sivachenko | 2.70 | Review and edit expert deposition outline and correspond with G. Mortenson regarding same |
| 06/26/22 | T Johnson | 1.60 | Analyze expert witness' prior testimony |
| 06/27/22 | P S Sammi | 2.30 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/27/22 | R R Blitzer | .20 | Call with T. Sammi regarding settlement strategy |
| 06/27/22 | R R Blitzer | .50 | Call with client regarding settlement discussions |
| 06/27/22 | G S Mortenson | 1.00 | Review and revise Lerman testimony analysis; draft email to I. Sivachenko regarding Lerman deposition outline materials; email to R. Blitzer regarding draft Alix report |
| 06/27/22 | T Johnson | 2.10 | Analyze expert witness' prior testimony |
| 06/27/22 | J N Sjoholm | .80 | Research regarding expert witness testimony for T. Johnson |
| 06/28/22 | P S Sammi | 2.10 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | team regarding same. |
| 06/28/22 | G S Mortenson | .20 | Emails with team regarding Lerman deposition materials |
| 06/28/22 | I Y Sivachenko | 6.20 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |
| 06/29/22 | P S Sammi | 2.20 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/29/22 | G S Mortenson | .20 | Emails regarding ABR Schedule D metadata |
| 06/29/22 | I Y Sivachenko | 2.90 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |
| 06/29/22 | B A Davis | .20 | Correspond regarding strategies for depositions of factual witnesses |
| 06/30/22 | P S Sammi | 1.90 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 06/30/22 | R R Blitzer | .50 | Communications with client regarding settlement |
| 06/30/22 | I Y Sivachenko | 3.30 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 06/30/22 | B A Davis | 1.50 | Revise deposition outlines for fact witnesses |
| 07/01/22 | P S Sammi | 1.80 | Correspondence with counsel for ABR regarding potential settlement and scheduling order in light of deposition and dispositive motion deadlines; draft/edit/revise motion for extension of schedule. |
| 07/01/22 | P S Sammi | 2.70 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 07/01/22 | I Y Sivachenko | 2.40 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 07/01/22 | B A Davis | 5.50 | Revise deposition outlines for fact witnesses |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/02/22 | B A Davis | .20 | Correspond regarding deposition outlines for factual witnesses |
| 07/04/22 | I Y Sivachenko | 2.10 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 07/04/22 | B A Davis | .80 | Edit deposition outlines for factual witnesses |
| 07/05/22 | P S Sammi | 1.70 | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. |
| 07/05/22 | R R Blitzer | .40 | Call with opposing counsel regarding settlement |
| 07/05/22 | B A Davis | 1.00 | Edit deposition outlines for factual witnesses |
| 07/06/22 | P S Sammi | 1.50 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 07/06/22 | I Y Sivachenko | 1.30 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 07/07/22 | P S Sammi | 1.80 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 07/08/22 | P S Sammi | 1.10 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 07/11/22 | P S Sammi | 1.10 | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. |
| 07/11/22 | R R Blitzer | .40 | Call with opposing counsel regarding settlement |
| 07/12/22 | I Y Sivachenko | 1.00 | Draft motion to extend time |
| 07/13/22 | R R Blitzer | .30 | Call with client regarding settlement |
| 07/14/22 | I Y Sivachenko | 1.10 | Correspond wit hR. Blitzer regarding the matter; draft proposed order and motion for extension of time |
| 07/14/22 | A R Lee | 3.00 | Document review |
| 07/15/22 | P S Sammi | 3.20 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Daubert motion and/or summary judgment motion. |
| 07/15/22 | A R Lee | 5.00 | Document review |
| 07/18/22 | P S Sammi | 2.60 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 07/18/22 | I Y Sivachenko | 1.00 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 07/18/22 | A R Lee | 4.90 | Document review for Arclight matter. |
| 07/19/22 | P S Sammi | 1.10 | Preparation and telecon w/ counsel for ABR regarding Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 07/19/22 | R R Blitzer | .30 | Call with G. Nieto regarding settlement |
| 07/19/22 | A R Lee | 3.10 | Review recent orders relating to extended exclusivity period. |
| 07/21/22 | P S Sammi | 2.90 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. |
| 07/21/22 | B J Nowak | .10 | Review and file motion within electronic case file and rename |
| 07/22/22 | P S Sammi | 1.90 | Preparation regarding telecon with Magistrate Judge Henderson regarding scheduling order and potential mediation. |
| 07/22/22 | R R Blitzer | 1.00 | Court conference |
| 07/22/22 | B J Nowak | .60 | Review and file order within electronic case file and rename; calendar updated scheduling order |
| 07/23/22 | R R Blitzer | .30 | Analysis of court filings |
| 07/25/22 | P S Sammi | 1.30 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |
| 07/25/22 | R R Blitzer | .50 | Strategic discussions with co-counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | schedule |
| 07/25/22 | B A Davis | 1.30 | Draft motion for correction of discovery schedule; correspond and strategize regarding the same |
| 07/25/22 | N L Sagara | .40 | Calendar updated discovery deadlines |
| 07/26/22 | P S Sammi | 1.70 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |
| 07/26/22 | A R Lee | 4.90 | Document review for fourth privilage check. |
| 07/27/22 | R R Blitzer | .80 | Preparing motion for clarification of scheduling order |
| 07/27/22 | B A Davis | 1.10 | Draft motion for correction of discovery schedule; correspond and strategize regarding the same |
| 07/27/22 | J C Meyer | .50 | Research regarding potential motion/proposed order clarifying dates; emails to B. Davis regarding same |
| 07/28/22 | P S Sammi | 2.30 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as deposition close, etc. |
| 07/28/22 | R R Blitzer | .50 | Communications with co-counsel and opposing counsel regarding schedule |
| 07/28/22 | R R Blitzer | .40 | Finalizing motion for reconsideration |
| 07/28/22 | B J Nowak | .20 | Review and file motion and exhibit within electronic case file and rename |
| 07/29/22 | P S Sammi | 2.50 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close; attention to deposition preparation and planning. |
| 07/29/22 | R R Blitzer | .50 | Communications with team and client regarding discussions with ABR |
| 07/29/22 | B J Nowak | .50 | Review and file scheduling order within electronic case file and rename; calendar updated scheduling order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/29/22 | A S Connelly | .20 | Update case calendar with Ninth Amended Scheduling Order deadlines |
| 07/31/22 | R R Blitzer | .20 | Strategic planning with expert |

| | | | | |
|---|---|---|---|---|
| B G Connelly | Partner | .60 | Hrs. @ | $ 1,660.00/hr. |
| P S Sammi | Partner | 103.90 | Hrs. @ | $ 1,570.00/hr. |
| R R Blitzer | Counsel | 36.50 | Hrs. @ | $ 1,240.00/hr. |
| G S Mortenson | Associate, Sr. | 82.70 | Hrs. @ | $ 1,165.00/hr. |
| I Y Sivachenko | Associate, Sr. | 71.20 | Hrs. @ | $ 1,165.00/hr. |
| B A Davis | Associate, Jr. | 51.50 | Hrs. @ | $ 895.00/hr. |
| T Johnson | Associate, Jr. | 15.90 | Hrs. @ | $ 655.00/hr. |
| A R Lee | Law Clerk Seeking Admission | 44.60 | Hrs. @ | $ 655.00/hr. |
| B J Nowak | Paralegal | 12.00 | Hrs. @ | $ 440.00/hr. |
| M R Roth | Attorney - Litigation Services | 2.00 | Hrs. @ | $ 470.00/hr. |
| J C Meyer | Attorney - Litigation Services | .50 | Hrs. @ | $ 470.00/hr. |
| J N Sjoholm | Professional Staff | 2.50 | Hrs. @ | $ 470.00/hr. |
| N L Sagara | Litigation Services - Professional Staff | .40 | Hrs. @ | $ 410.00/hr. |
| A S Connelly | Litigation Services - Professional Staff | .20 | Hrs. @ | $ 370.00/hr. |
| | | 424.50 | | $ 482,260.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200609693
August 16, 2022

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 18.90 |
| Docket | 339.90 |
| Document Processing | 856.00 |
| Laser Copy | 17.55 |
| Legal Research | 5,012.10 |
| Practice Support | 17,137.50 |
| **Total Costs and Disbursements:** | **$ 23,381.95** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200609693 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 16, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200609693
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/16/2022 | 2200609693 | 433,303.37 |
| **Balance Due** | | **$ 433,303.37** |

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

October 28, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200613523
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:          **CHECKS:**
Bank: Citibank N.A.                             Latham & Watkins LLP
One Penn's Way                                  P.O. Box 7247-8181
New Castle, DE 19720                            Philadelphia, PA
ABA: 0311-00209                                 19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through September 30, 2022

| | | |
|---|---|---|
| **Re:**     **ABR Litigation** | 136,969.50 | USD |
| Less 15% Discount on Fees | -20,545.43 | USD |
| | 116,424.07 | USD |
| Costs and Disbursements | 300.02 | USD |
| **Total Due** | **116,724.09** | USD |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/01/22 | P S Sammi | 2.10 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 08/01/22 | R R Blitzer | .20 | Communication to client on case status |
| 08/01/22 | B J Nowak | 1.50 | Create withdrawal of counsel notification for S. Turner; review and file notice within electronic case file and rename |
| 08/01/22 | N L Sagara | .20 | Review S. Turner's notice of withdrawal |
| 08/02/22 | P S Sammi | 2.30 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 08/03/22 | P S Sammi | 1.90 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 08/03/22 | R R Blitzer | .40 | Call with client regarding settlement strategy |
| 08/08/22 | P S Sammi | 2.10 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 08/15/22 | R R Blitzer | .40 | Mediator research and communications |
| 08/15/22 | I Y Sivachenko | .80 | Review expert report and draft of our expert report; review mediation statement and correspond with R. Blitzer regarding the matter |
| 08/16/22 | I Y Sivachenko | .80 | Correspond with B. Davis and R. Blitzer regarding the matter |
| 08/17/22 | R R Blitzer | .50 | Mediator research and communications |
| 08/19/22 | P S Sammi | 2.50 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 08/22/22 | P S Sammi | 2.50 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 08/24/22 | P S Sammi | 2.30 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 08/26/22 | P S Sammi | 1.90 | Attention to potential mediation; discussions with opposing counsel and correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | team/client regarding case status and strategy. |
| 08/31/22 | P S Sammi | 2.10 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 09/02/22 | P S Sammi | 1.90 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 09/06/22 | B A Davis | 2.20 | Draft summary of ArcLight case for mediation statement |
| 09/07/22 | P S Sammi | 1.50 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 09/07/22 | R R Blitzer | 3.80 | Drafting mediation statement |
| 09/07/22 | R R Blitzer | 3.50 | Developing case and appeal strategy |
| 09/07/22 | B A Davis | 1.30 | Revise mediation statement; conduct factual research regarding the same |
| 09/08/22 | P S Sammi | 2.10 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 09/08/22 | R R Blitzer | .40 | Discussion with local counsel regarding mediation strategy |
| 09/08/22 | R R Blitzer | 1.60 | Edits to mediation statement and research regarding same |
| 09/08/22 | B A Davis | 2.80 | Conduct research regarding recovery of costs in USVI; review and edit draft mediation statement |
| 09/09/22 | P S Sammi | 2.30 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 09/09/22 | B J Nowak | .10 | Review and file notice within electronic case file and rename file |
| 09/12/22 | P S Sammi | 4.30 | Prepare for and attend mediation with ABR and mediator via Zoom; confer with team, client and local counsel regarding same; follow-up from same regarding ABR's damages expert report. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/12/22 | R R Blitzer | 4.60 | Mediation |
| 09/12/22 | B J Nowak | .20 | Review and file docket entry and report on mediation within electronic case file |
| 09/13/22 | T L Dewitt | 1.00 | Review correspondence from court regarding proposed withdrawal of I Sivachenko's appearance; Analyze local court rules regarding attorney withdrawal; Draft motion and proposed order withdrawing Irina Sivachenko's appearance; |
| 09/15/22 | P S Sammi | 1.80 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 09/16/22 | P S Sammi | 3.00 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 09/19/22 | P S Sammi | 1.10 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 09/20/22 | P S Sammi | 2.30 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 09/21/22 | P S Sammi | 2.20 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 09/21/22 | R R Blitzer | .40 | Managing case strategy |
| 09/22/22 | P S Sammi | 1.70 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 09/26/22 | P S Sammi | 3.70 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 09/26/22 | R R Blitzer | 1.50 | Developing case strategy regarding ABR expert |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | positions |
| 09/26/22 | D E Ghrist | 1.10 | Begin research on allowing fact witnesses to provide expert testimony and withdrawn expert reports for T. Sammi and R. Blitzer |
| 09/26/22 | B J Nowak | .10 | Review and file notice within electronic case file |
| 09/27/22 | P S Sammi | 1.80 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 09/27/22 | D E Ghrist | 3.20 | Review and analyze deposition of John Thomas for evidence of valuation |
| 09/27/22 | D E Ghrist | 2.10 | Begin researching case law related to late damages disclosures and withdraw of expert reports |
| 09/27/22 | B J Nowak | .10 | Review and file notice within electronic case file |
| 09/28/22 | R R Blitzer | .70 | Developing case strategy regarding ABR expert positions |
| 09/28/22 | D E Ghrist | 4.10 | Review Moore transcript for any evidence related to valuation of ABR's purported confidential information |
| 09/29/22 | P S Sammi | 1.20 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 09/29/22 | P S Sammi | 1.80 | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |
| 09/29/22 | D E Ghrist | 5.20 | Continue to research case law on use of withdrawn expert discovery and draft memorandum regarding same for R. Blitzer and T. Sammi |
| 09/29/22 | B A Davis | .40 | Strategize regarding 30(b)(6) notice; correspond regarding the same |
| 09/29/22 | N L Sagara | .30 | Research start time of October 4th conference; confirm all discovery deadlines calendared |
| 09/30/22 | P S Sammi | 1.40 | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/30/22 | D E Ghrist | 2.30 | Review Thomas and Moore transcripts in view of newly served discovery and revise memorandum on damages in view of same |
| 09/30/22 | B J Nowak | 2.20 | Create draft shell of deposition notice for 30(b)(6) for D. Ghrist |

| | | | | |
|---|---|---|---|---|
| P S Sammi | Partner | 53.80 | Hrs. @ | $ 1,570.00/hr. |
| R R Blitzer | Counsel | 18.00 | Hrs. @ | $ 1,240.00/hr. |
| I Y Sivachenko | Associate, Sr. | 1.60 | Hrs. @ | $ 1,165.00/hr. |
| D E Ghrist | Associate, Sr. | 18.00 | Hrs. @ | $ 1,100.00/hr. |
| B A Davis | Associate, Jr. | 6.70 | Hrs. @ | $ 895.00/hr. |
| B J Nowak | Paralegal | 4.20 | Hrs. @ | $ 440.00/hr. |
| T L Dewitt | Attorney - Litigation Services | 1.00 | Hrs. @ | $ 470.00/hr. |
| N L Sagara | Litigation Services - Professional Staff | .50 | Hrs. @ | $ 410.00/hr. |
| | | 103.80 | $ 136,969.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2200613523
October 28, 2022

---

**Costs and Disbursements:**

| | |
|---|---:|
| Docket | $ 80.02 |
| Document Processing | $ 200.00 |
| Wireless Data | $ 20.00 |
| **Total Costs and Disbursements:** | **$ 300.02** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200613523 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM & WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

October 28, 2022

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2200613523
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD:**
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 10/28/2022 | 2200613523 | $ 116,724.09  USD |
| **Balance Due** | | 116,724.09  USD |

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

March 23, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300603414
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:       **CHECKS:**
Bank: Citibank N.A.                      Latham & Watkins LLP
One Penn's Way                           P.O. Box 7247-8181
New Castle, DE 19720                     Philadelphia, PA
ABA: 0311-00209                          19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through February 28, 2023

| | |
|---|---:|
| **Re:    ABR Litigation** | $ 397,897.00 |
| Less 15% Discount on Fees | -59,684.55 |
| | $ 338,212.45 |
| Costs and Disbursements | 879.77 |
| **Total Due** | **$ 339,092.22** |

**Arclight Balance Due $67,818.44**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/02/22 | D E Ghrist | 3.60 | Continue drafting and revising memorandum related to ABR's untimely damages theories and purported fact witness testimony for R. Blitzer and T. Sammi and communciate with R. Blitzer regarding same |
| 10/03/22 | P S Sammi | 4.20 | Prepare for court status conference regarding motion to exclude newly added defense, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |
| 10/03/22 | R R Blitzer | 3.60 | Strategic analysis of ABR damages |
| 10/03/22 | R R Blitzer | 1.60 | Review and analysis of ABR Amended Initial Disclosures and Interrogatory Reponses |
| 10/03/22 | D E Ghrist | 2.10 | Communicate with R. Blitzer and T. Sammi regarding case law on using fact witnesses as experts in advance of October 4 status conference |
| 10/03/22 | D E Ghrist | 1.30 | Review ABR's amended initial disclosures and interrogatory responses as well as cited documents and communicate with R. Blitzer regarding same |
| 10/03/22 | B A Davis | .50 | Review and analyze amended ABR disclosures and document referenced therein |
| 10/03/22 | B J Nowak | 1.20 | Edit deposition notice for 30(b)(6) for D. Ghrist |
| 10/04/22 | P S Sammi | 5.10 | Attend hearing before Magistrate Judge regarding case status and P's new theory of damages; substantive argument on damages theories and potential next steps; follow-up from hearing with local counsel, opposing counsel and client. |
| 10/04/22 | R R Blitzer | 2.70 | Preparation for court conference |
| 10/04/22 | R R Blitzer | 1.60 | Court conference |
| 10/04/22 | R R Blitzer | 1.00 | Calls with team regarding case strategy following conference |
| 10/04/22 | D E Ghrist | 2.70 | Draft a timeline of discovery requests and responses and objections in Arclight matter and communicate with R. Blitzer regarding same |
| 10/04/22 | D E Ghrist | 1.00 | Communicate with T. Sammi, R. Blitzer, and C. Lockwood in advance of status conference and draft talking points for status conference in view of same |
| 10/04/22 | D E Ghrist | .60 | Draft, revise, and file motion to appear |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | telephonically for status conference and communicate with J. Bengels and R. Blitzer regarding same |
| 10/04/22 | D E Ghrist | 1.80 | Participate in status conference with R. Blitzer and T. Sammi and assist in arguments regarding same focused on precluding ABR's new damages theories and communicate with T. Sammi and R. Blitzer regarding same |
| 10/04/22 | B A Davis | .30 | Coordinate reopening of document database for additional discovery |
| 10/04/22 | B J Nowak | .20 | Review and file motion, order and exhibit within electronic case file and rename files |
| 10/04/22 | J L Bengels | .50 | Review, edit, and electronically serve and file motion and proposed order; contact judge's clerk to highlight filing and request expedited treatment |
| 10/05/22 | P S Sammi | 4.20 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/05/22 | R R Blitzer | .50 | Strategic analysis of ABR damages |
| 10/05/22 | D E Ghrist | 4.10 | Review ABR's served discovery and begin developing list of additional document and written discovery necessary to investigate new damages claims for R. Blitzer and T. Sammi |
| 10/05/22 | B J Nowak | .20 | Review and file notice and docket entry within electronic case file and rename files |
| 10/06/22 | P S Sammi | 3.70 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/06/22 | R R Blitzer | 2.70 | Strategic analysis of ABR damages and correspondence on same |
| 10/06/22 | B J Nowak | .10 | Review and file order within electronic case file and rename |
| 10/07/22 | P S Sammi | 3.80 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/07/22 | R R Blitzer | .40 | Call with opposing counsel regarding ABR damages |
| 10/07/22 | R R Blitzer | 2.20 | Strategic analysis of ABR damages discovery and correspondence to opposing counsel |
| 10/07/22 | R R Blitzer | 1.60 | Review of ABR deposition transcripts |
| 10/07/22 | D E Ghrist | 1.10 | Communicate with R. Blitzer and T. Sammi regarding discovery to seek from ABR |
| 10/07/22 | B A Davis | 1.20 | Draft master list of discovery requests and related responses |
| 10/07/22 | B J Nowak | .10 | Review and file order within electronic case file and rename |
| 10/08/22 | R R Blitzer | 2.70 | Review of ABR discovery responses |
| 10/10/22 | D E Ghrist | 5.30 | Research case law on motions to strike discovery and damages contentions under USVI law (3.1); Begin drafting factual and procedural background section to motion to strike for R. Blitzer (2.2) |
| 10/10/22 | B A Davis | 2.40 | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 10/10/22 | B J Nowak | 3.50 | Assemble all discovery request and responses and create an index; create cover for spiral notebook |
| 10/11/22 | R R Blitzer | 2.30 | Preparing new discovery requests for ABR |
| 10/11/22 | B A Davis | .40 | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 10/11/22 | D Gaynair | 4.70 | Review charts and update and revise with interrogatories responses and requests for production responses and objections |
| 10/11/22 | B J Nowak | 4.70 | Review all discovery request and responses against index and master index of case discovery; edit index; assign all electronic discovery documents tabs numbers e-binder; edit cover for spiral notebook; cross check spiral discovery notebook; make edit to spiral notebook and submit to R. Blitzer; begin pulling all discovery request from productions and interrogatories into master |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | discovery excel spreadsheet |
| 10/12/22 | D E Ghrist | 6.10 | Continue drafting motion to strike ABR's untimely damages theories and contentions based on the third circuit factors for precluding evidence for R. Blitzer |
| 10/12/22 | B A Davis | .60 | Review master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 10/12/22 | D Gaynair | 2.10 | Finalize chart of interrogatories responses and requests for production responses and objections |
| 10/12/22 | B J Nowak | 1.10 | Create shell draft motion to strike brief for D. Ghrist and format |
| 10/13/22 | P S Sammi | 3.60 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/13/22 | R R Blitzer | .50 | Strategic analysis of discovery issues |
| 10/13/22 | D E Ghrist | 4.60 | Continue to draft and revise motion to preclude ABR's new damages theories for R. Blitzer |
| 10/14/22 | P S Sammi | 3.10 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/14/22 | R R Blitzer | .30 | Correspondence with opposing counsel on motion to preclude |
| 10/14/22 | R R Blitzer | .50 | Review and analysis of ArcLight case status report |
| 10/14/22 | R R Blitzer | 2.50 | Edits to join status report and correspondence with opposing counsel |
| 10/14/22 | B J Nowak | .20 | Review and file joint status report and exhibits within electronic case file and rename |
| 10/17/22 | R R Blitzer | 1.70 | Edits to draft motion to preclude |
| 10/17/22 | R R Blitzer | .30 | Call with opposing counsel |
| 10/17/22 | R R Blitzer | 1.20 | Strategic analysis regarding ABR damages position |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/17/22 | R R Blitzer | 2.80 | Drafting/editing motion to strike new ABR disclosures |
| 10/17/22 | B J Nowak | 1.60 | Review and file docket entry correction and updated joint status report within electronic case file and rename; create draft pro hac vice paperwork for D. Ghrist |
| 10/18/22 | P S Sammi | 3.80 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/18/22 | R R Blitzer | 1.50 | Analysis and strategy discussion with team regarding damages strategy |
| 10/18/22 | D E Ghrist | .60 | Communicate with T. Sammi and R. Blitzer regarding next steps in Arclight litigation in view of court's discovery order |
| 10/18/22 | B J Nowak | .10 | Review and file order within electronic case file and rename |
| 10/19/22 | R R Blitzer | .60 | Call with local counsel regarding case strategy |
| 10/19/22 | D E Ghrist | .70 | Communicate with local counsel, T. Sammi, and R. Blitzer regarding the Court's decision ordering discovery and next steps in Arclight litigation |
| 10/19/22 | N L Sagara | .20 | Calendar discovery deadlines noted in order |
| 10/20/22 | P S Sammi | 3.40 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/21/22 | P S Sammi | 3.20 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/24/22 | P S Sammi | 1.90 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/25/22 | P S Sammi | 2.80 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/26/22 | P S Sammi | 3.50 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/27/22 | R R Blitzer | .80 | Strategic analysis and outreach to client |
| 10/28/22 | P S Sammi | 3.60 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/28/22 | D E Ghrist | 4.30 | Draft and revise motion to strike based on comments from R. Blitzer and T. Sammi and communicate with R. Blitzer regarding same |
| 10/31/22 | P S Sammi | 1.90 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/31/22 | B J Nowak | .10 | Review and file notice within electronic case file and rename |
| 11/01/22 | R R Blitzer | 3.70 | Edits/additions to motion to preclude |
| 11/01/22 | D E Ghrist | .50 | Review motion for reconsideration filed by ABR and communicate with T. Sammi and R. Blitzer regarding same |
| 11/02/22 | P S Sammi | 2.10 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/02/22 | R R Blitzer | 1.60 | Review and analysis of ABR Motion for Reconsideration |
| 11/02/22 | R R Blitzer | .50 | Strategy call with team |
| 11/02/22 | R R Blitzer | .40 | Preparing case summary |
| 11/02/22 | D E Ghrist | .70 | Prepare for and conference with T.Sammi and R. Blitzer implications of ABR's motion for reconsideration and next steps in litigation regarding same |
| 11/02/22 | B J Nowak | .20 | Review and file order within electronic case file and rename |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/22 | N L Sagara | .10 | Calendar response deadline to motion for reconsideration |
| 11/03/22 | P S Sammi | 2.50 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/03/22 | R R Blitzer | 1.60 | Developing case strategy |
| 11/04/22 | R R Blitzer | .40 | Developing case strategy |
| 11/07/22 | P S Sammi | 1.80 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/07/22 | R R Blitzer | 1.00 | Call with team regarding case strategy |
| 11/07/22 | D E Ghrist | 1.20 | Prepare for and communicate with Latham team regarding ABR's motion for reconsiderations and next steps regarding litigation in view of ABR's change in damages theories |
| 11/09/22 | R R Blitzer | .70 | Crafting case strategy |
| 11/10/22 | P S Sammi | 1.80 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 11/10/22 | R R Blitzer | .60 | Write up on case strategy |
| 11/11/22 | P S Sammi | 1.50 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/11/22 | D E Ghrist | 7.60 | Research case law on motions for reconsideration in the Virgin Islands and Third Circuit law (3.5); Begin drafting motion for reconsideration opposition for R. Blitzer and T. Sammi (4.1) |
| 11/11/22 | B J Nowak | 2.60 | Create shell draft motion for opposition to ABR's motion for reconsideration |
| 11/14/22 | P S Sammi | 2.40 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/22 | R R Blitzer | 2.60 | Edits to opposition to motion for reconsideration |
| 11/14/22 | D E Ghrist | 5.20 | Continue drafting motion for reconsideration opposition for T. Sammi and R. Blitzer |
| 11/15/22 | P S Sammi | 3.60 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; finalize motion for filing; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 11/15/22 | R R Blitzer | 1.00 | Edits/finalizing opposition to opposition to motion for reconsideration |
| 11/15/22 | B J Nowak | .10 | Review and file pleading within electronic case file and rename |
| 11/17/22 | R R Blitzer | .50 | Analysis of subpoenas |
| 12/02/22 | R R Blitzer | .50 | Review of court order and hearing strategy |
| 12/02/22 | B J Nowak | .20 | Review and file order and status conference docket entry within electronic case file and rename |
| 12/02/22 | N L Sagara | .10 | Calendar status conference |
| 12/05/22 | R R Blitzer | .30 | Case update write up |
| 12/06/22 | R R Blitzer | .30 | Prep for hearing |
| 12/08/22 | R R Blitzer | .40 | Case updates |
| 12/11/22 | D E Ghrist | 2.10 | Draft and revise talking points for December 14 hearing for R. Blitzer and T. Sammi |
| 12/12/22 | P S Sammi | 1.20 | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/12/22 | R R Blitzer | 1.20 | Write up for hearing preparation |
| 12/13/22 | P S Sammi | 2.10 | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/13/22 | D E Ghrist | 1.10 | Revise talking points for December 14 status conference incorporating edits from R. Blitzer and communicate with R. Blitzer and T. Sammi regarding same |
| 12/13/22 | B A Davis | .60 | Correspond regarding document review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | processing; participate in call from the District Court regarding upcoming conference; correspond regarding the same |
| 12/14/22 | P S Sammi | 3.10 | Attend and participate in court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/14/22 | R R Blitzer | .50 | Prepare for court hearing |
| 12/14/22 | R R Blitzer | 1.40 | Court hearing |
| 12/14/22 | R R Blitzer | .30 | Strategy discuss with team following hearing |
| 12/14/22 | B A Davis | .50 | Attend hearing regarding case status; correspond regarding case developments |
| 12/14/22 | N L Sagara | .10 | Calendar deadline to submit requested document |
| 12/16/22 | B A Davis | .10 | Correspond regarding upcoming case deadlines |
| 12/19/22 | B J Nowak | .10 | Review and file notice within electronic case file and rename |
| 12/21/22 | P S Sammi | .60 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 12/21/22 | R R Blitzer | .50 | Review of draft stipulation |
| 12/22/22 | P S Sammi | 2.70 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 12/22/22 | R R Blitzer | .40 | Meet and confer with opposing counsel |
| 12/22/22 | R R Blitzer | 1.30 | Edits to stipulation |
| 12/22/22 | B A Davis | .10 | Correspond regarding upcoming update to court regarding discovery issues |
| 12/23/22 | P S Sammi | 2.30 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 12/23/22 | R R Blitzer | .70 | Negotiating stipulation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/03/23 | D E Ghrist | .40 | Review case docket and communicate with R. Blitzer regarding upcoming deadlines |
| 01/03/23 | G S Mortenson | 3.90 | Review and analyze filings and transcripts regarding ABR's damages methodology |
| 01/03/23 | B A Davis | .10 | Correspond regarding case developments and December court hearing |
| 01/04/23 | R R Blitzer | .80 | Developing strategy on case disposal |
| 01/04/23 | G S Mortenson | 4.50 | Review court hearing transcript; call with R. Blitzer to discuss case status and next steps; draft email to team regarding action items and potential next steps |
| 01/05/23 | G S Mortenson | 1.00 | Review email from D. Ghrist regarding strategy and next steps; draft email to team regarding strategy and next steps |
| 01/06/23 | G S Mortenson | .50 | Emails with team regarding strategy meeting |
| 01/09/23 | P S Sammi | 3.10 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/09/23 | D E Ghrist | .80 | Prepare for and communicate with T. Sammi, R. Blitzer, and G. Mortenson regarding next steps in litigation and potential stipulation to resolve same |
| 01/09/23 | G S Mortenson | 4.50 | Prepare for and attend meeting with team to discuss strategy and next steps; call with local counsel regarding same; prepare first draft of stipulation of dismissal |
| 01/10/23 | D E Ghrist | 5.60 | Draft and revise stipulation and proposed judgment to comport with FRCP and Third Circuit law and communicate with G. Mortenson and R. Blitzer regarding same |
| 01/10/23 | G S Mortenson | 1.00 | Email to team regarding stipulation of dismissal; review D. Ghrist edits to stipulation of dismissal and draft email to team regarding same |
| 01/11/23 | P S Sammi | 2.70 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | assess appellate risk and update client through correspondence. |
| 01/11/23 | R R Blitzer | 1.40 | Edits/additions to stipulation of dismissal |
| 01/11/23 | D E Ghrist | 1.00 | Communicate with G. Mortenson and R. Blitzer regarding stipulation and proposed order |
| 01/11/23 | G S Mortenson | 5.20 | Review and revise stipulation and proposed judgment; review and analyze case filings regarding same; emails with team regarding same |
| 01/11/23 | J C Meyer | 1.70 | Research procedural requirements for filing motion for summary judgment; draft road map of filing including specifications for required documents; email to G. Mortenson regarding same; research sample motions for summary judgment that rely primarily on documents previously filed in the case |
| 01/12/23 | G S Mortenson | 2.80 | Draft and attend to emails with team regarding stipulation and proposed judgment; begin preparing motion for summary judgment |
| 01/13/23 | P S Sammi | 1.70 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/13/23 | D E Ghrist | .60 | Communicate with Latham team regarding timing of potential fees motion |
| 01/13/23 | G S Mortenson | 2.80 | Emails with team regarding stipulation and proposed judgment next steps; emails with team regarding attorneys fee motion strategy; emails with F. Martinez regarding historical invoices |
| 01/13/23 | B J Nowak | .50 | Coordinate with F. Banca (Accounting) all deposition invoices regarding matter for cost brief |
| 01/16/23 | P S Sammi | 1.50 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/17/23 | P S Sammi | 1.90 | Set strategy regarding motion for summary judgment to dismiss existing claims; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/17/23 | R R Blitzer | .30 | Call with clients regarding case strategy |
| 01/17/23 | R R Blitzer | .80 | Review and edits to draft stipulation |
| 01/17/23 | G S Mortenson | 5.70 | Call with C. Lockwood regarding attorneys fee motion strategy; draft email to team regarding same; attend to emails regarding historical invoices regarding attorneys fee motions; review and revise opposing counsel edits to stipulation and proposed judgment and review and analyze documents regarding same; emails with team regarding same |
| 01/17/23 | B J Nowak | .90 | Create chart of deposition invoices retrieved from F. Banca (Accounting) and submit to G. Mortenson for review; submit request of missing invoice to M. Regina (Veritext) |
| 01/18/23 | P S Sammi | 2.20 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/18/23 | G S Mortenson | .30 | Attend to emails regarding stipulation and proposed judgment next steps |
| 01/19/23 | G S Mortenson | 2.20 | Review client comments regarding common interest agreement; emails with team regarding same; draft email to team regarding motion for attorney fees strategy |
| 01/19/23 | B J Nowak | .90 | Update chart of deposition invoices retrieved from K. Pierce (Veritext) and submit to G. Mortenson for review |
| 01/19/23 | J C Meyer | .50 | Research regarding any requirement to notify court of change in corporate entity; emails to G. Mortenson regarding same |
| 01/20/23 | P S Sammi | 1.40 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | assess appellate risk and update client through correspondence. |
| 01/20/23 | G S Mortenson | .70 | Emails with team regarding stipulation and proposed judgment and fee motion status and next steps; emails with team regarding status conference with court |
| 01/22/23 | P S Sammi | 1.30 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/22/23 | R R Blitzer | .40 | Review of ABR edits to stipulation and judgment |
| 01/22/23 | G S Mortenson | .70 | Review opposing counsel edits to stipulation and proposed judgment; emails with team regarding same |
| 01/23/23 | P S Sammi | 1.50 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/23/23 | R R Blitzer | 1.60 | Developing case dismissal strategy and drafting documents regarding same |
| 01/23/23 | G S Mortenson | 2.40 | Review and revise stipulation for entry of judgment and proposed judgment; draft stipulation regarding adjournment; draft and attend to emails with team regarding same |
| 01/24/23 | R R Blitzer | .50 | Preparing stipulation and judgment papers |
| 01/24/23 | G S Mortenson | .90 | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same |
| 01/25/23 | P S Sammi | 2.20 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/25/23 | R R Blitzer | .60 | Finalizing stipulation and judgment papers |
| 01/25/23 | D E Ghrist | .50 | Review motion for adjournment and communicate with Latham team regarding same |
| 01/25/23 | G S Mortenson | 1.50 | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same; emails with team regarding fee motion |
| 01/25/23 | B J Nowak | .20 | Review and file docket entry transcript of court proceedings and stipulation within electronic case file |
| 01/26/23 | P S Sammi | 3.20 | File stipulation regarding dismissal; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 01/26/23 | G S Mortenson | .80 | Finalize and file Stipulation for Entry of Judgment and Proposed Final Judgment; Draft and attend to emails with team regarding same; Draft and attend to emails with team regarding court status conference |
| 01/26/23 | B J Nowak | .50 | Review deposition invoices and calculate totals for G. Mortenson |
| 01/26/23 | J C Meyer | .30 | Review draft stipulation for entry of judgment and proposed final judgment for compliance with relevant rules |
| 01/26/23 | N L Sagara | .10 | Update calendar with status conference information |
| 01/27/23 | G S Mortenson | .40 | Attend to court order regarding status conference; emails regarding deposition invoices regarding fee motion |
| 01/27/23 | B J Nowak | .10 | Review and file order canceling the Status Conference within electronic case file |
| 02/10/23 | G S Mortenson | .50 | Draft and attend to emails with team regarding database archive and appeal |
| 02/13/23 | G S Mortenson | 1.70 | Draft email to S. Deger-Sen regarding appellate materials and review and analyze documents regarding same |
| 02/16/23 | R R Blitzer | .30 | Analysis and write up on case status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# LATHAM&WATKINS LLP

Invoice No. 2300603414
March 23, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/17/23 | G S Mortenson | .20 | Emails with R. Blitzer and local counsel regarding fee motion |
| 02/28/23 | G S Mortenson | 1.10 | Prepare for and attend call with B. Davis regarding motion for attorneys' fees draft; draft follow up email to B. Davis regarding same |
| 02/28/23 | B A Davis | .40 | Prepare for and particpate in discussion regarding draft motion for attorneys fees |

| | | | | | |
|---|---|---|---|---|---|
| P S Sammi | Partner | 22.70 | Hrs. @ | $ 1,690.00/hr. |
| P S Sammi | Partner | 79.50 | Hrs. @ | $ 1,570.00/hr. |
| R R Blitzer | Counsel | 6.70 | Hrs. @ | $ 1,335.00/hr. |
| R R Blitzer | Counsel | 58.00 | Hrs. @ | $ 1,240.00/hr. |
| G S Mortenson | Associate, Sr. | 45.30 | Hrs. @ | $ 1,285.00/hr. |
| D E Ghrist | Associate, Sr. | 8.90 | Hrs. @ | $ 1,250.00/hr. |
| D E Ghrist | Associate, Sr. | 58.30 | Hrs. @ | $ 1,100.00/hr. |
| B A Davis | Associate, Jr. | .50 | Hrs. @ | $ 1,065.00/hr. |
| B A Davis | Associate, Jr. | 6.70 | Hrs. @ | $ 895.00/hr. |
| D Gaynair | Paralegal | 6.80 | Hrs. @ | $ 455.00/hr. |
| B J Nowak | Paralegal | 3.10 | Hrs. @ | $ 475.00/hr. |
| B J Nowak | Paralegal | 16.30 | Hrs. @ | $ 440.00/hr. |
| J C Meyer | Sr. Attorney - Litigation Services | 2.50 | Hrs. @ | $ 635.00/hr. |
| J L Bengels | Sr. Attorney - Litigation Services | .50 | Hrs. @ | $ 570.00/hr. |
| N L Sagara | Litigation Services - Professional Staff | .10 | Hrs. @ | $ 440.00/hr. |
| N L Sagara | Litigation Services - Professional Staff | .50 | Hrs. @ | $ 410.00/hr. |
| | | 316.40 | | $ 397,897.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300603414
March 23, 2023

**Costs and Disbursements:**

| | |
|---|---:|
| Docket | 419.14 |
| Document Copies | 25.63 |
| Document Processing | 247.50 |
| Practice Support | 187.50 |
| **Total Costs and Disbursements:** | **$ 879.77** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

March 23, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300603414
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/23/2023 | 2300603414 | 339,092.22 |
| **Balance Due** | | $ 339,092.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300603414 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

June 30, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300609798
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

ACH/WIRE TRANSFERS IN USD:    CHECKS:
Bank: Citibank N.A.                      Latham & Watkins LLP
One Penn's Way                          P.O. Box 7247-8181
New Castle, DE 19720                Philadelphia, PA
ABA: 0311-00209                        19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through May 31, 2023

| | |
|---|---|
| **Re:    ABR Litigation** | $ 18,654.00 |
| Less 15% Discount on Fees | -2,798.10 |
| | $ 15,855.90 |
| Costs and Disbursements | 402.48 |
| **Total Due** | **$ 16,258.38** |

**Arclight Balance Due $3,251.68**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300609798 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300609798
June 30, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/06/23 | P S Sammi | 1.20 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 03/16/23 | G S Mortenson | .20 | Email to B. Davis regarding fee motion |
| 03/17/23 | P S Sammi | 1.00 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 03/20/23 | B A Davis | 5.80 | Draft outline for motion for fees and costs; conduct research regarding the same |
| 03/21/23 | G S Mortenson | .10 | Attend to email regarding plaintiff's motion |
| 03/21/23 | B A Davis | .50 | Draft outline for motion for fees and costs; conduct research regarding the same |
| 03/21/23 | B J Nowak | .10 | Review and file motion within electronic case file |
| 03/23/23 | P S Sammi | 1.50 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 03/30/23 | G S Mortenson | .40 | Review drafts of fee motion; email to local counsel regarding same |
| 03/31/23 | P S Sammi | 1.00 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 04/11/23 | G S Mortenson | .20 | Email to R. Blitzer regarding entry of judgment and fee motion |
| 04/12/23 | P A Trombly | .30 | Review filings in district court litigation |
| 04/27/23 | G S Mortenson | .40 | Emails with R. Blitzer and team regarding case status and fee motion next steps |
| 04/27/23 | R L Kohn | 1.50 | Search for briefs in support of motions for attorneys' fees in the District of the Virgin Islands pursuant to the Virgin Islands fee-shifting statute, for G. Mortenson |
| 04/28/23 | R R Blitzer | .40 | Update on case status |
| 05/01/23 | G S Mortenson | .50 | Review precedent regarding attorneys' fee motions; emails to B. Davis regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300609798 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300609798
June 30, 2023

| | | | | |
|---|---|---|---|---|
| P S Sammi | Partner | 4.70 | Hrs. @ | $ 1,690.00/hr. |
| R R Blitzer | Counsel | .40 | Hrs. @ | $ 1,335.00/hr. |
| G S Mortenson | Associate, Sr. | 1.80 | Hrs. @ | $ 1,285.00/hr. |
| B A Davis | Associate, Jr. | 6.30 | Hrs. @ | $ 1,065.00/hr. |
| P A Trombly | Associate, Jr. | .30 | Hrs. @ | $ 1,065.00/hr. |
| B J Nowak | Paralegal | .10 | Hrs. @ | $ 475.00/hr. |
| R L Kohn | Attorney - Litigation Services | 1.50 | Hrs. @ | $ 525.00/hr. |
| | | 15.10 | $ 18,654.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300609798 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300609798
June 30, 2023

**Costs and Disbursements:**

| | |
|---|---:|
| Docket | 247.68 |
| Legal Research | 154.80 |
| **Total Costs and Disbursements:** | **$ 402.48** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300609798 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

June 30, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300609798
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 06/30/2023 | 2300609798 | 16,258.38 |
| **Balance Due** | | $ 16,258.38 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300609798 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

October 27, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300616370
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

<u>ACH/WIRE TRANSFERS IN USD</u>:     <u>CHECKS:</u>
Bank: Citibank N.A.                    Latham & Watkins LLP
One Penn's Way                        P.O. Box 7247-8181
New Castle, DE 19720                  Philadelphia, PA
ABA: 0311-00209                       19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through October 27, 2023

| | |
|---|---:|
| **Re:     ABR Litigation** | $ 46,826.00 |
| Less 15% Discount on Fees | -7,023.90 |
| | $ 39,802.10 |
| Costs and Disbursements | 495.36 |
| | $ 40,297.46 |
| Less Arch Insurance credits on account | -31,862.11 |
| **Total Due** | **$ 8,435.35** |

 **Arclight Balance Due $8,435.35**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300616370
October 27, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/07/23 | P S Sammi | .50 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 06/16/23 | P S Sammi | .50 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 06/16/23 | B A Davis | .60 | Corrrespond regarding potential outline for motion for fees and costs |
| 06/21/23 | P S Sammi | 1.00 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 07/28/23 | B J Nowak | .20 | Review and file motion/proposed order within electronic case file |
| 08/10/23 | G S Mortenson | .30 | Draft and attend to emails with team regarding request for status conference and document database |
| 08/16/23 | P S Sammi | 1.00 | Prepare for court hearing called by Judge |
| 08/16/23 | G S Mortenson | .10 | Email with team regarding court status conference |
| 08/17/23 | P S Sammi | 2.00 | Prepare for court hearing called by Judge and confer w/ team regarding status and strategy |
| 08/17/23 | G S Mortenson | .10 | Emails with team regarding court conference |
| 08/17/23 | B J Nowak | .10 | Review and file order within electronic case file |
| 08/18/23 | P S Sammi | 2.20 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 08/18/23 | G S Mortenson | 3.80 | Prepare for and attend court status conference; emails and calls with team regarding same |
| 08/18/23 | P A Trombly | 2.20 | Review district court record |
| 08/18/23 | B J Nowak | .10 | Review and file notice within electronic case file |
| 08/18/23 | F Siddiquee | .10 | Checked docket entry and updated Compulaw |
| 08/21/23 | P S Sammi | 2.50 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 08/21/23 | B J Nowak | .10 | Review and file minute entry within electronic case |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300616370
October 27, 2023

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | file |
| 08/22/23 | P S Sammi | 2.90 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 08/23/23 | P S Sammi | 1.90 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 08/24/23 | P S Sammi | 3.20 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 09/11/23 | G S Mortenson | .30 | Emails with team regarding court hearing transcript and next steps |
| 09/25/23 | G S Mortenson | .10 | Email to team regarding next steps |
| 09/27/23 | G S Mortenson | .70 | Review hearing transcript regarding next steps |
| 10/11/23 | R R Blitzer | .70 | Strategic planning call with team and follow up |
| 10/11/23 | D E Ghrist | .50 | Prepare for and participate in team call regarding next steps in ABR litigation following telephonic conference with Court |
| 10/11/23 | G S Mortenson | .60 | Prepare for and attend strategy call with team regarding next steps |
| 10/12/23 | R R Blitzer | .30 | Call with Zurich regarding case |
| 10/18/23 | G S Mortenson | 2.80 | Draft notes for call with insurers regarding case status and potential outcomes; and review and analyze documents regarding same |
| 10/19/23 | G S Mortenson | .30 | Emails regarding notes for call with insurer next steps |

| | | | | | |
|---|---|---|---|---|---|
| P S Sammi | Partner | 17.70 | Hrs. @ | $ 1,690.00/hr. |
| R R Blitzer | Counsel | 1.00 | Hrs. @ | $ 1,335.00/hr. |
| G S Mortenson | Associate, Sr. | 9.10 | Hrs. @ | $ 1,285.00/hr. |
| D E Ghrist | Associate, Sr. | .50 | Hrs. @ | $ 1,250.00/hr. |
| B A Davis | Associate, Jr. | .60 | Hrs. @ | $ 1,065.00/hr. |
| P A Trombly | Associate, Jr. | 2.20 | Hrs. @ | $ 1,065.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300616370
October 27, 2023

| B J Nowak | Paralegal | .50 | Hrs. @ | $ 475.00/hr. |
|---|---|---|---|---|
| F Siddiquee | Litigation Services - Professional Staff | .10 | Hrs. @ | $ 400.00/hr. |
| | | 31.70 | $ 46,826.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300616370
October 27, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Vendor | Amount |
|------|-------------|------------|--------|-------:|
| 06/05/23 | Docket - Courtalert.Com - Monitor of court databases | R L Kohn | Courtalert.Com, Inc. | 76.21 |
| 07/27/23 | Docket - Courtalert.Com - monitor of court databases | R L Kohn | Courtalert.Com, Inc. | 87.64 |
| 08/11/23 | Docket - Courtalert.Com - Monitor of court databases | R L Kohn | Courtalert.Com, Inc. | 80.02 |
| 08/11/23 | Docket - Courtalert.Com - Monitor of Court databases | R L Kohn | Courtalert.Com, Inc. | 83.83 |
| 09/28/23 | Docket - Courtalert.Com - Monitor of court database | R L Kohn | Courtalert.Com, Inc. | 87.64 |
| 10/20/23 | Docket - Courtalert.Com - Monitor of court databases | R L Kohn | Courtalert.Com, Inc. | 80.02 |
| **Total Costs and Disbursements:** | | | | **$ 495.36** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**LATHAM&WATKINS** LLP

**INVOICE**

October 27, 2023

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2300616370
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 10/27/2023 | 2300616370 | 8,435.35 |
| **Balance Due** | | **$ 8,435.35** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300616370 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

February 26, 2024

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2400602444
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:        **CHECKS:**
Bank: Citibank N.A.                            Latham & Watkins LLP
One Penn's Way                                 P.O. Box 7247-8181
New Castle, DE 19720                           Philadelphia, PA
ABA: 0311-00209                                19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through January 31, 2024

| | |
|---|---:|
| **Re:    ABR Litigation** | $ 123,450.00 |
| Less 15% Discount on Fees | -18,517.50 |
| | $ 104,932.50 |
| Costs and Disbursements | 1,441.50 |
| **Total Due** | **$ 106,374.00** |

**Arclight Balance Due $21,274.80**
 **Insurance Balance Due $ 85,099.20**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/23 | P S Sammi | 1.20 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/09/23 | P S Sammi | 1.50 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/12/23 | P S Sammi | 1.20 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/18/23 | P S Sammi | .90 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/26/23 | P S Sammi | 1.00 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/27/23 | G S Mortenson | .10 | Review court order |
| 10/27/23 | B J Nowak | .10 | Review and file order within electronic case file (.10) |
| 10/30/23 | P S Sammi | 1.50 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/30/23 | G S Mortenson | 1.30 | Prepare first draft of talking points for court status conference |
| 10/30/23 | B J Nowak | .10 | Review and file order within electronic case file (.10) |
| 10/31/23 | P S Sammi | 1.10 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/31/23 | R R Blitzer | .40 | Strategy call with team |
| 10/31/23 | D E Ghrist | .40 | Prepare for and participate in Latham team strategy discussion regarding next steps in litigation in view of Court's order for a status conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

---

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/31/23 | G S Mortenson | .40 | Prepare for and attend team call regarding strategy and next steps |
| 11/02/23 | P S Sammi | 2.50 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/02/23 | R R Blitzer | .40 | Call regarding case status |
| 11/03/23 | G S Mortenson | .10 | Emails with team regarding next steps |
| 11/06/23 | P S Sammi | 1.70 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/08/23 | P S Sammi | 1.80 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/09/23 | G S Mortenson | .10 | Email with team regarding joint status report status |
| 11/13/23 | G S Mortenson | .50 | Emails with team regarding status report; begin drafting same |
| 11/14/23 | P S Sammi | 2.30 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/14/23 | G S Mortenson | 2.30 | Prepare first draft of status report; and review and analyze documents regarding same |
| 11/15/23 | R R Blitzer | 1.20 | Edits to draft status report |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/23 | P S Sammi | 2.40 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/17/23 | P S Sammi | 2.50 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/19/23 | G S Mortenson | .70 | Review and revise case status report and review and analyze documents regarding same; email to team regarding same |
| 11/20/23 | P S Sammi | 3.10 | Draft/edit/revise submission to Court regarding damages issues and assess next steps and strategy w/ team. |
| 11/20/23 | R R Blitzer | .50 | Call with team regarding strategy for status report |
| 11/20/23 | R R Blitzer | 1.30 | Edits to status report and communications with opposing counsel |
| 11/20/23 | D E Ghrist | .50 | Prepare for and discuss joint status report and strategy in view of ABR's positions |
| 11/20/23 | G S Mortenson | 3.70 | Review and revise and finalize case status report for filing; review and analyze documents regarding same; emails with team regarding same |
| 11/20/23 | B J Nowak | .20 | Review and file status report and exhibit within electronic case file (.20) |
| 11/27/23 | P S Sammi | 3.20 | Prepare for and appear for Arclight at Court Hearing before Judge Henderson III; follow-up regarding same; confer with client and team regarding same. |
| 11/27/23 | R R Blitzer | 1.80 | Status hearing attendance |
| 11/27/23 | G S Mortenson | .20 | Emails regarding court status conference and next steps |
| 11/27/23 | B Hickey | 1.00 | Coordinate obtaining transcript from USVI district court. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/23 | P S Sammi | 1.70 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 11/29/23 | B J Nowak | .10 | Review and file minute entry within electronic case file (.10) |
| 11/30/23 | G S Mortenson | .20 | Review and revise case status report and review and analyze documents regarding same; email to team regarding same |
| 12/04/23 | G S Mortenson | .10 | Email with team regarding court status conference transcript |
| 12/05/23 | P S Sammi | 1.70 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 12/05/23 | G S Mortenson | .10 | Attend to Court order regarding briefing issues and schedule |
| 12/05/23 | B J Nowak | .10 | Review and file order within electronic case file (.10) |
| 12/05/23 | N L Sagara | .10 | Calendar briefing schedule |
| 12/08/23 | G S Mortenson | .10 | Emails with team regarding staffing and upcoming briefing |
| 12/12/23 | P S Sammi | 1.60 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 12/18/23 | P S Sammi | .90 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 12/20/23 | G S Mortenson | .20 | Emails regarding court hearing transcript and staffing for damages briefing |
| 12/20/23 | B J Nowak | .10 | Review and file transcript notice within electronic case file |
| 12/21/23 | B Hickey | .80 | Communicate with vendors and court clerks regarding: obtaining transcript |
| 12/22/23 | P S Sammi | .80 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 12/28/23 | G S Mortenson | .10 | Email with team regarding court hearing transcript |
| 01/02/24 | G S Mortenson | .10 | Attend to emails regarding damages briefing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | schedule |
| 01/04/24 | B J Nowak | .20 | Review and file notification and transcript within electronic case file (.20) |
| 01/04/24 | D R McCauley | .30 | Edit the withdrawal for Serrin Turner |
| 01/10/24 | G S Mortenson | .20 | Emails regarding damages briefing |
| 01/12/24 | G S Mortenson | .30 | Emails with team regarding damages briefing next steps |
| 01/17/24 | P S Sammi | .90 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. |
| 01/17/24 | G S Mortenson | .10 | Email regarding damages briefing next steps |
| 01/18/24 | P S Sammi | 1.30 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. |
| 01/23/24 | B J Nowak | .10 | Review and file pleading within electronic case file (.10) |
| 01/24/24 | N Kansra | 1.40 | Review complaint, amended complaint, status report, and other materials relevant to damages briefing |
| 01/25/24 | P S Sammi | 1.00 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. |
| 01/25/24 | N Kansra | 3.30 | Review complaint, amended complaint, status report, and other materials relevant to damages briefing |
| 01/26/24 | R R Blitzer | .40 | Call with team regarding case strategy |
| 01/26/24 | G S Mortenson | .30 | Team call regarding strategy for damages briefing |
| 01/26/24 | N Kansra | 2.40 | Review complaint, amended complaint, status report, and other materials relevant to damages briefing |
| 01/26/24 | N Kansra | .30 | Meeting with G. Mortenson and R. Blitzer to discuss damages issue briefing |
| 01/30/24 | P S Sammi | 3.10 | Review and analyze Plaintiff's mandated filing to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 01/30/24 | G S Mortenson | 4.10 | Review and analyze ABR brief regarding damages; draft email to team regarding same |
| 01/30/24 | N Kansra | .60 | Review plaintiff's brief regarding theory of damages |
| 01/30/24 | B J Nowak | .10 | Review and file pleading within electronic case file (.10) |
| 01/31/24 | P S Sammi | 2.90 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 01/31/24 | R R Blitzer | 1.60 | Review and analysis of ABR filing |
| 01/31/24 | G S Mortenson | 1.50 | Draft email to team regarding strategy for damages opposition brief |
| 01/31/24 | N Kansra | 4.20 | Review plaintiff's brief regarding theory of damages; share and respond to initial thoughts on argument strategy |

| | | | | |
|------|------|------|------|------|
| P S Sammi | Partner | 9.20 | Hrs. @ | $ 1,860.00/hr. |
| P S Sammi | Partner | 34.60 | Hrs. @ | $ 1,690.00/hr. |
| R R Blitzer | Counsel | 2.00 | Hrs. @ | $ 1,470.00/hr. |
| R R Blitzer | Counsel | 5.60 | Hrs. @ | $ 1,335.00/hr. |
| G S Mortenson | Associate, Sr. | 6.60 | Hrs. @ | $ 1,380.00/hr. |
| G S Mortenson | Associate, Sr. | 10.20 | Hrs. @ | $ 1,285.00/hr. |
| D E Ghrist | Associate, Sr. | .90 | Hrs. @ | $ 1,250.00/hr. |
| N Kansra | Associate, Jr. | 12.20 | Hrs. @ | $ 1,030.00/hr. |
| B J Nowak | Paralegal | .40 | Hrs. @ | $ 510.00/hr. |
| B J Nowak | Paralegal | .70 | Hrs. @ | $ 475.00/hr. |
| D R McCauley | Attorney - Litigation Services | .30 | Hrs. @ | $ 565.00/hr. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

| B Hickey | Litigation Services - Professional Staff | 1.80 | Hrs. @ | $ 440.00/hr. |
|----------|------------------------------------------|------|--------|--------------|
| N L Sagara | Litigation Services - Professional Staff | .10 | Hrs. @ | $ 440.00/hr. |
| | | 84.60 | $ 123,450.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2400602444
February 26, 2024

---

**Costs and Disbursements:**

| | |
|---|---:|
| Docket | 167.66 |
| Transcripts | 1,273.84 |
| **Total Costs and Disbursements:** | **$ 1,441.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

February 26, 2024

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2400602444
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

---

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 02/26/2024 | 2400602444 | 106,374.00 |
| **Balance Due** | | $ 106,374.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400602444 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 27, 2024

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2400612271
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:          **CHECKS:**
Bank: Citibank N.A.                           Latham & Watkins LLP
One Penn's Way                                P.O. Box 7247-8181
New Castle, DE 19720                          Philadelphia, PA
ABA: 0311-00209                               19170-8181
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

For professional services rendered through July 31, 2024

| | |
|---|---:|
| **Re:     ABR Litigation** | $ 214,643.00 |
| Less 15% Discount on Fees | -32,196.45 |
| | $ 182,446.55 |
| Costs and Disbursements | 1,529.78 |
| **Total Due** | **$ 183,976.33** |

**$36,795.27 (20%) for ArcLight** Outstanding Amount Due
**$147,181.06 (80%) for Arch** Paid

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/01/24 | P S Sammi | 3.10 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 02/01/24 | G S Mortenson | .10 | Email regarding damages briefing opposition |
| 02/01/24 | N Kansra | .20 | Review plaintiff's brief regarding theory of damages; discuss strategy for response brief with team |
| 02/02/24 | P S Sammi | 2.30 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 02/02/24 | G S Mortenson | .20 | Emails regarding damages opposition brief strategy |
| 02/06/24 | G S Mortenson | .10 | Email with N. Kinsra regarding opposition brief |
| 02/06/24 | B J Nowak | 3.70 | Communication with N. Kansra regarding upcoming reply filing (.10); create shell reply filing (3.60) |
| 02/07/24 | G S Mortenson | .20 | Emails with N. Kinsra regarding damages brief opposition |
| 02/07/24 | N Kansra | 4.00 | Draft response brief regarding damages theory, including summarizing facts and procedural history |
| 02/07/24 | B J Nowak | 1.40 | Update shell reply brief and format |
| 02/08/24 | N Kansra | 3.10 | Draft response brief regarding damages theory, including outlining key arguments |
| 02/09/24 | N Kansra | 4.80 | Draft response brief regarding damages theory, including outlining key arguments and summarizing procedural history |
| 02/10/24 | N Kansra | 3.20 | Draft response brief regarding damages theory, including identifying areas of disagreement and outlining counterarguments |
| 02/11/24 | N Kansra | 3.10 | Draft response brief regarding damages theory, including reviewing hearing transcripts and previous decisions on motions to dismiss |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 02/12/24 | N Kansra | 9.20 | Draft response brief regarding damages theory; summarize relevant procedural history; research cases involving bankruptcy orders |
| 02/13/24 | N Kansra | 15.50 | Draft response brief regarding damages theory; research cases involving contract-related and misappropriation-related damages |
| 02/14/24 | N Kansra | 5.20 | Draft response brief regarding damages theory; streamline background section; edit draft |
| 02/14/24 | N Kansra | 1.10 | Draft and circulate questions clarifying procedural history to team members |
| 02/15/24 | R R Blitzer | .70 | Analysis of ABR damages arguments |
| 02/15/24 | G S Mortenson | .30 | Emails regarding damages opposition brief strategy |
| 02/16/24 | G S Mortenson | .20 | Emails regarding damages briefing next steps |
| 02/18/24 | N Kansra | .40 | Review draft; identify areas for revision |
| 02/19/24 | N Kansra | 3.50 | Draft and revise response brief regarding damages theory, including restructuring brief |
| 02/20/24 | N Kansra | .60 | Meet with S. Deger-Sen to discuss damages issue briefing |
| 02/20/24 | N Kansra | 8.60 | Draft and revise response brief regarding damages theory, including reviewing previous decisions on motions to dismiss |
| 02/21/24 | N Kansra | 8.40 | Revise response brief regarding availability of damages, including reducing page length |
| 02/21/24 | N Kansra | .60 | Meet with S. Deger-Sen to discuss damages issue briefing |
| 02/22/24 | N Kansra | 4.90 | Revise response brief regarding availability of damages, including incorporating edits, reducing page length, gathering relevant reference materials, and circulating brief |
| 02/23/24 | R R Blitzer | 2.60 | Edits to damages opposition brief |
| 02/23/24 | G S Mortenson | 2.00 | Review and revise damages opposition brief; emails with team regarding same |
| 02/23/24 | N Kansra | 4.20 | Revise response brief regarding availability of damages, including researching relevant case law on lost profits damages |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/24/24 | R R Blitzer | 1.20 | Edits to damages opposition brief |
| 02/24/24 | N Kansra | 3.60 | Revise response brief regarding availability of damages, including reviewing second amended complaint for relevant allegations and reducing page count |
| 02/25/24 | G S Mortenson | .50 | Emails regarding damages brief opposition |
| 02/26/24 | P S Sammi | 2.80 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 02/26/24 | G S Mortenson | .30 | Emails regarding damages opposition brief |
| 02/26/24 | N Kansra | .80 | Review response brief that was circulated to client; coordinate cite-checking process |
| 02/26/24 | B J Nowak | 3.20 | Begin cite checking and blue booking draft opposition brief of cases of authority (3.20) |
| 02/27/24 | P S Sammi | 2.30 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 02/27/24 | N Kansra | 1.10 | Review proposed edits and comments on response brief and circulate thoughts to team |
| 02/27/24 | B J Nowak | 6.80 | Pull cases of authority from Westlaw application (.60); pull all docket citations from docket (.50); continue cite checking and blue booking brief of cases of authority and quote checking (2.10); make all edits in track changes (.40); begin cite checking and blue booking draft opposition brief of docket citations and quotes (3.20) |
| 02/28/24 | P S Sammi | 2.60 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 02/28/24 | N Kansra | 1.20 | Revise response brief regarding availability of damages based on client feedback |
| 02/28/24 | B J Nowak | 2.80 | Continue cite checking, blue booking and quote checking draft opposition brief of docket citations (2.40); add all edits in trach changes (.40) |
| 02/29/24 | P S Sammi | 1.20 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 02/29/24 | R R Blitzer | 2.70 | Edits to damages opposition brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

# LATHAM&WATKINS LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/29/24 | G S Mortenson | 1.50 | Review and revise damages brief and emails with team regarding same |
| 02/29/24 | N Kansra | 4.30 | Revise response brief regarding availability of damages based on client feedback and further edits from the team |
| 02/29/24 | B J Nowak | 3.60 | Review updated brief of cases of authority and docket citations for accuracy (1.20); coordinate and update table of contents and generate table of authorities within updated brief (1.40); proof read draft opposition brief (.90) ; review and file pleading within electronic case file (.10) |
| 03/01/24 | R R Blitzer | .50 | Call with client regarding opposition brief |
| 03/01/24 | R R Blitzer | 1.50 | Edits to opposition brief |
| 03/01/24 | P S Sammi | 2.30 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 03/01/24 | G S Mortenson | 1.00 | Finalize and file damages brief; call with client regarding same |
| 03/01/24 | N Kansra | 6.00 | Revise response brief regarding availability of damages; call with C. Miller, R. Blitzer, and G. Mortenson to discuss approach for brief |
| 03/01/24 | B J Nowak | 1.90 | Review updated brief of cases of authority and docket citations for accuracy (.50); review updated table of contents and table of authorities within brief (.40); proof read final opposition brief (.90) ; review and file pleading within electronic case file (.10) |
| 03/01/24 | N L Sagara | 1.00 | Finalize and docket response regarding damages clarification |
| 03/05/24 | B J Nowak | .10 | Review and file notice within electronic case file (.10) |
| 03/14/24 | G S Mortenson | .40 | Emails regarding ABR damages reply brief |
| 03/14/24 | N Kansra | .60 | Review and summarize reply to opposition brief regarding availability of damages |
| 03/14/24 | B J Nowak | .10 | Review and file pleading within electronic case file (.10) |
| 06/27/24 | B J Nowak | .10 | Review and file notice within electronic case file (.10) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/28/24 | G S Mortenson | 1.50 | Emails regarding ABR's notice of supplemental authority; review and analyze Purdue Pharma decision |
| 06/30/24 | G S Mortenson | .40 | Emails regarding impact of Purdue decision |
| 06/30/24 | N Kansra | 4.00 | Evaluate implications, if any, of Harrington v. Purdue Pharma decision on pending motion |
| 07/01/24 | P S Sammi | 1.00 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/01/24 | N Kansra | 1.10 | Evaluate implications, if any, of Harrington v. Purdue Pharma decision on case |
| 07/02/24 | P S Sammi | 1.20 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/02/24 | G S Mortenson | .10 | Attend to email regarding Purdue implications |
| 07/03/24 | R R Blitzer | 1.20 | Analysis of Harrington and response to notice of new authority |
| 07/03/24 | P S Sammi | 1.40 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/03/24 | N Kansra | 1.50 | Evaluate implications, if any, of Harrington v. Purdue Pharma decision on case; draft response to notice of supplemental authority |
| 07/03/24 | B J Nowak | 2.20 | Create shell brief regarding Arclight's response to authority brief |
| 07/04/24 | N Kansra | .80 | Evaluate implications, if any, of Harrington v. Purdue Pharma decision on case; draft response to notice of supplemental authority |
| 07/05/24 | N Kansra | 8.80 | Draft response to notice of supplemental authority regarding Purdue Pharma case |
| 07/07/24 | R R Blitzer | .50 | Response to notice of new authority |
| 07/07/24 | N Kansra | 1.00 | Draft response to notice of supplemental authority regarding Purdue Pharma case |
| 07/08/24 | P S Sammi | 2.50 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| | | | inform present court and distinguish; confer with team regarding same. |
| 07/08/24 | G S Mortenson | .20 | Emails regarding response to ABR's notice of supplemental authority |
| 07/09/24 | P S Sammi | 1.80 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/09/24 | G S Mortenson | .10 | Emails regarding response to ABR's notice of supplemental authority |
| 07/09/24 | N Kansra | .30 | Revise response to notice of supplemental authority regarding Purdue Pharma case |
| 07/10/24 | P S Sammi | 1.30 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/10/24 | G S Mortenson | 1.30 | Review finalize and file response to plaintiffs' notice of supplemental authority |
| 07/10/24 | N Kansra | .50 | Revise response to notice of supplemental authority regarding Purdue Pharma case; prepare motion for leave to respond for filing |
| 07/10/24 | B J Nowak | 3.50 | Format document for filing (0.5); edit notice of motion and proposed order (0.6); add electronic signature blocks to documents (0.3); add exhibit slip sheet and finalize documents for formatting (0.8); sanitize finalize pdf filing documents (0.4); review all filing documents for accuracy (0.5); make additional edits to finalize documents (0.2); review and file motion and exhibits within electronic case file (0.2) |
| 07/10/24 | A S Connelly | .40 | Electronically serve and file Motion for Leave to File Response and supporting documents |
| 07/24/24 | P S Sammi | .40 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 07/24/24 | B J Nowak | .10 | Review and file pleadings within electronic case file (.10) |
| 07/30/24 | A S Connelly | .10 | Update case calendar per order entered 7/26/24 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

| | | | | |
|---|---|---|---|---|
| P S Sammi | Partner | 26.20 | Hrs. @ | $ 1,860.00/hr. |
| R R Blitzer | Partner | 3.70 | Hrs. @ | $ 1,495.00/hr. |
| R R Blitzer | Counsel | 7.20 | Hrs. @ | $ 1,470.00/hr. |
| G S Mortenson | Associate, Sr. | 10.40 | Hrs. @ | $ 1,380.00/hr. |
| N Kansra | Associate, Jr. | 116.20 | Hrs. @ | $ 1,030.00/hr. |
| B J Nowak | Paralegal | 29.50 | Hrs. @ | $ 510.00/hr. |
| A S Connelly | Litigation Services - Professional Staff | .50 | Hrs. @ | $ 475.00/hr. |
| N L Sagara | Litigation Services - Professional Staff | 1.00 | Hrs. @ | $ 475.00/hr. |
| | | 194.70 | | $ 214,643.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2400612271
August 27, 2024

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 22.90 |
| Docket | 575.38 |
| Document Processing | 810.00 |
| Practice Support | 121.50 |
| **Total Costs and Disbursements:** | **$ 1,529.78** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

August 27, 2024

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117

Please identify your payment with the following:

Invoice No. 2400612271
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

**ACH/WIRE TRANSFERS IN USD**:
Bank: Citibank N.A.
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/27/2024 | 2400612271 | 183,976.33 |
| **Balance Due** | | $ 183,976.33 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400612271 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

March 19, 2025

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117
Attn: Christine Miller

Please identify your payment with the following:

Invoice No. 2500603781
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

For professional services rendered through February 28, 2025

| | |
|---|---|
| **Re:    ABR Litigation** | $ 31,883.00 |
| Less 15% Discount on Fees | -4,782.45 |
| | $ 27,100.55 |
| Costs and Disbursements | 513.68 |
| **Total Due** | **$ 27,614.23** |

**20% due from ArcLight: $5,522.85**
**80% due from Arch: $22,091.38**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500603781 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2500603781
March 19, 2025

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/02/24 | B J Nowak | .10 | Review and file pleading within electronic case file (.10) |
| 08/05/24 | R R Blitzer | 1.40 | Review of ABR reply brief and developing strategy |
| 08/05/24 | P S Sammi | 1.10 | Review/assess P's response brief to Supplemental Authority; confer with team regarding same. |
| 08/05/24 | N Kansra | 1.70 | Review reply brief and consider grounds for sur-reply |
| 08/06/24 | P S Sammi | .60 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. |
| 08/06/24 | N Kansra | .40 | Review Purdue Pharma decision and outline sur-reply |
| 08/07/24 | N Kansra | .30 | Review reply to response to notice of authority; draft sur-reply and motion for leave to file sur-reply |
| 08/08/24 | R R Blitzer | 4.80 | Edits to sur-reply brief |
| 08/08/24 | P S Sammi | 1.90 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. |
| 08/08/24 | N Kansra | 6.20 | Draft sur-reply and motion for leave to file sur-reply |
| 08/08/24 | D E Sekerak | .20 | Update case alerts and calendar for N. Kansra |
| 08/09/24 | R R Blitzer | .50 | Edits to sur-reply brief |
| 08/09/24 | P S Sammi | 1.20 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. |
| 08/09/24 | N Kansra | .70 | Revise sur-reply and motion for leave to file sur-reply |
| 08/12/24 | G S Mortenson | .80 | Review filings regarding Harrington supplemental authority |
| 08/12/24 | B J Nowak | .10 | Review and file pleading and exhibits within electronic case file |
| 08/12/24 | K B Magaziner | 1.10 | Review and revise draft motion for leave to file sur-reply to ensure compliance with applicable procedural rules; finalize and electronically serve and file same; correspond with G. Mortenson regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500603781 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2500603781
March 19, 2025

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/27/24 | B J Nowak | .10 | Review and file pleading within electronic case file (.10) |
| 08/30/24 | P S Sammi | .50 | Attention to case status and PHV termination. |
| 08/30/24 | A S Connelly | .60 | Review and edit Motion to Terminate Pro Hac Vice counsel |
| 09/03/24 | B J Nowak | .20 | Review and file motion within electronic case file (.20) |
| 09/10/24 | B J Nowak | .10 | Review and file order within electronic file |

| | | |
|------|------|------|
| P S Sammi | 5.30 | hours |
| R R Blitzer | 6.70 | hours |
| G S Mortenson | .80 | hours |
| N Kansra | 9.30 | hours |
| B J Nowak | .60 | hours |
| K B Magaziner | 1.10 | hours |
| D E Sekerak | .20 | hours |
| A S Connelly | .60 | hours |
| | 24.60 | $ 31,883.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500603781 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2500603781
March 19, 2025

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 10.70 |
| Docket | 502.98 |
| **Total Costs and Disbursements:** | **$ 513.68** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500603781 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

March 19, 2025

ArcLight Capital LLC
200 Clarendon Street, 55th Floor
Boston, MA 02117
Attn: Christine Miller

Please identify your payment with the following:

Invoice No. 2500603781
Matter Number 047108-0187

**Tax Identification No.: 95-2018373**

**Remittance Instructions**

| ACH/WIRE TRANSFERS IN USD: | CHECKS: |
|---|---|
| Bank: Citibank N.A. | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 7247-8181 |
| New Castle, DE 19720 | Philadelphia, PA |
| ABA: 0311-00209 | 19170-8181 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

**REMITTANCE COPY**

**ABR Litigation**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/19/2025 | 2500603781 | 27,614.23 |
| **Balance Due** | | $ 27,614.23 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500603781 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# AlixPartners

February 25, 2022

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | | | | |
|---|---|---|---|---|
| Inv. No. : | 90008373 | | | |
| Customer: | 20005728 | | Federal Tax ID | 38-3637158 |

For Professional Services: January 1, 2022 through January 31, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Richard H Lee | Managing Director | 0.50 | 975.00 | 487.50 |
| Heather Bolner | Director | 2.30 | 840.00 | 1,932.00 |
| Carly C Berry | Senior Vice President | 24.50 | 700.00 | 17,150.00 |
| David A Pryde | Senior Vice President | 2.00 | 700.00 | 1,400.00 |
| **Total Hours & Fees** | | **29.30** | | **20,969.50** |
| Administrative Fee | | | | 419.39 |
| **Total Amount Due** | | | **USD** | **21,388.89** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

**AlixPartners**

Michael Lacovara
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | | |
|---|---|---|
| Invoice # | 90008373 | |
| Re: | Billable Time | |
| Code: | 20005728P00001.1.1 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/10/22 | DAP | Kickoff call, review documents. | 1.40 |
| 01/10/22 | HB | Attend internal call to discuss engagement. | 0.50 |
| 01/12/22 | HB | Setting up document management site access. | 0.30 |
| 01/13/22 | RHL | Call with counsel. | 0.50 |
| 01/13/22 | DAP | Review documents. | 0.60 |
| 01/13/22 | HB | Attend call regarding document management site. | 0.50 |
| 01/18/22 | CCB | Discuss case background and review documents. | 2.10 |
| 01/18/22 | HB | Attend internal call to discuss engagement. | 0.50 |
| 01/21/22 | CCB | Review of documents for alleged confidential information. | 3.40 |
| 01/24/22 | CCB | Review of documents for alleged confidential information. | 6.80 |
| 01/24/22 | HB | Attend internal call regarding document review and research. | 0.50 |
| 01/25/22 | CCB | Review of documents and public domain for alleged confidential information. | 6.20 |
| 01/26/22 | CCB | Review of documents and public domain for alleged confidential information. | 2.90 |
| 01/31/22 | CCB | Review of documents and public domain for alleged confidential information. | 3.10 |
| | | **Total Hours** | **29.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                        **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Michael Lacovara
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90008373 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Richard H Lee | 0.50 | 975.00 | 487.50 |
| Heather Bolner | 2.30 | 840.00 | 1,932.00 |
| Carly C Berry | 24.50 | 700.00 | 17,150.00 |
| David A Pryde | 2.00 | 700.00 | 1,400.00 |
| **Total Hours & Fees** | **29.30** | | **20,969.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

March 22, 2022

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

Inv. No. :     90010051
Customer:     20005728                          Federal Tax ID     38-3637158

For Professional Services: February 1, 2022 through February 28, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---|---|---|
| Richard H Lee | Managing Director | 5.90 | 975.00 | 5,752.50 |
| Heather Bolner | Director | 22.10 | 840.00 | 18,564.00 |
| Carly C Berry | Senior Vice President | 54.70 | 700.00 | 38,290.00 |
| **Total Hours & Fees** | | **82.70** | | **62,606.50** |
| Administrative Fee | | | | 1,252.13 |
| **Total Amount Due** | | | **USD** | **63,858.63** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

**AlixPartners**

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90010051 |
| --- | --- |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 02/01/22 | CCB | Review documents for alleged confidential information. | 4.70 |
| 02/02/22 | CCB | Review documents for alleged confidential information. | 7.10 |
| 02/02/22 | HB | Review documents for alleged confidential information. | 0.50 |
| 02/03/22 | CCB | Review documents for alleged confidential information. | 7.90 |
| 02/04/22 | CCB | Review documents for alleged confidential information. | 6.80 |
| 02/06/22 | CCB | Review documents and public domain for alleged confidential information. | 4.40 |
| 02/07/22 | CCB | Prepare for and attend internal meeting to discuss key documents discovered in document review. | 1.20 |
| 02/07/22 | HB | Attend internal call to discuss case and review analysis. | 0.50 |
| 02/08/22 | RHL | Internal call to discuss analysis to date. | 0.70 |
| 02/08/22 | CCB | Review documents and public domain for alleged confidential information; attend internal meeting to discuss key findings. | 5.10 |
| 02/08/22 | HB | Attend internal call to review analysis and discuss engagement; review documents; and research. | 4.00 |
| 02/09/22 | RHL | Prepare for call with counsel. Call with counsel to provide status update. | 0.80 |
| 02/09/22 | CCB | Review public domain for alleged confidential information; attend external meeting with counsel to discuss key documents and next steps. | 2.80 |
| 02/09/22 | HB | Attend call with counsel; review production documents; perform research; and review analysis. | 2.50 |
| 02/11/22 | CCB | Review public domain for alleged confidential information. | 2.20 |
| 02/16/22 | HB | Review documents and perform research regarding alleged confidential information. | 1.50 |
| 02/17/22 | CCB | Review public domain for alleged confidential information. | 3.10 |
| 02/17/22 | HB | Review documents and perform research regarding alleged confidential information. | 2.80 |
| 02/18/22 | HB | Review documents and perform research regarding alleged confidential information. | 2.00 |

# **Alix**Partners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90010051 |
|---|---|
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/21/22 | CCB | Review public domain for alleged confidential information. | 1.20 |
| 02/22/22 | CCB | Review public domain for alleged confidential information. | 4.90 |
| 02/23/22 | HB | Review documents and perform research regarding alleged confidential information. | 7.30 |
| 02/24/22 | RHL | Review analysis performed to date. Reviewed documents provided by counsel. | 4.40 |
| 02/24/22 | CCB | Review public domain for alleged confidential information. | 0.90 |
| 02/24/22 | HB | Review public domain for alleged confidential information. | 1.00 |
| 02/27/22 | CCB | Review public domain for alleged confidential information. | 1.70 |
| 02/28/22 | CCB | Review public domain for alleged confidential information. | 0.70 |
| | | **Total Hours** | **82.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

**AlixPartners**

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90010051 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Richard H Lee | 5.90 | 975.00 | 5,752.50 |
| Heather Bolner | 22.10 | 840.00 | 18,564.00 |
| Carly C Berry | 54.70 | 700.00 | 38,290.00 |
| **Total Hours & Fees** | **82.70** | | **62,606.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

April 13, 2022

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Inv. No. : | 90011213 | | | |
|---|---|---|---|---|
| Customer: | 20005728 | | Federal Tax ID | 38-3637158 |

For Professional Services: March 1, 2022 through March 31, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---|---|---|
| Richard H Lee | Managing Director | 3.70 | 975.00 | 3,607.50 |
| Heather Bolner | Director | 12.30 | 840.00 | 10,332.00 |
| Carly C Berry | Senior Vice President | 29.30 | 700.00 | 20,510.00 |
| **Total Hours & Fees** | | **45.30** | | **34,449.50** |
| Administrative Fee | | | | 688.99 |
| **Total Amount Due** | | | **USD** | **35,138.49** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                **alixpartners.com**

**AlixPartners**

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90011213 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/22 | CCB | Review public domain for alleged confidential information. | 0.80 |
| 03/10/22 | RHL | Call with counsel. Review previous discovery requests and provide feedback. | 1.10 |
| 03/10/22 | CCB | Attend external meeting with counsel to discuss interrogatories; prepare draft interrogatories. | 1.70 |
| 03/10/22 | HB | Review of documents; assist with discovery requests; attend internal calls and external call with counsel. | 1.80 |
| 03/11/22 | HB | Review of documents; assist with discovery requests. | 1.00 |
| 03/14/22 | CCB | Review draft interrogatories. | 0.70 |
| 03/14/22 | HB | Assist with discovery requests and review documents. | 0.80 |
| 03/16/22 | CCB | Attend internal meeting to discuss case status and next steps. | 0.30 |
| 03/16/22 | HB | Attend internal call to discuss engagement and review documents. | 0.80 |
| 03/17/22 | CCB | Review RFA schedules. | 0.30 |
| 03/18/22 | CCB | Review public domain for alleged confidential information. | 0.70 |
| 03/22/22 | RHL | Call with counsel. | 0.60 |
| 03/22/22 | CCB | Prepare for and attend external meeting with counsel to discuss discovery and next steps; review production documents received on March 17. | 3.80 |
| 03/22/22 | HB | Attend external call with counsel to discuss engagement; and review documents. | 1.50 |
| 03/23/22 | CCB | Review public domain for alleged confidential information; prepare draft document summarizing review of public domain. | 8.70 |
| 03/23/22 | HB | Review analysis. | 2.00 |
| 03/24/22 | RHL | Internal call to discuss research and analysis. | 1.00 |
| 03/24/22 | CCB | Review plaintiff RFA responses and check document production for completeness; attend internal meeting to discuss results of public domain review. | 3.50 |
| 03/24/22 | HB | Attend internal call to discuss engagement and review analysis. | 1.00 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90011213 |
|---|---|
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/25/22 | CCB | Refine draft document summarizing review of public domain; attend internal meeting to prepare for upcoming call with counsel. | 2.10 |
| 03/25/22 | HB | Attend internal call to discuss engagement and review analysis. | 0.50 |
| 03/28/22 | RHL | Call with counsel. | 1.00 |
| 03/28/22 | CCB | Prepare for and attend external meeting with counsel to discuss research results. | 2.10 |
| 03/28/22 | HB | Attend external call with counsel and review analysis. | 1.80 |
| 03/29/22 | CCB | Refine research summary document. | 1.20 |
| 03/30/22 | CCB | Refine research summary document; review document production for completeness. | 2.10 |
| 03/30/22 | HB | Review analysis. | 0.30 |
| 03/31/22 | CCB | Prepare draft workplan for review of Lazard production documents. | 1.30 |
| 03/31/22 | HB | Review and send preliminary analysis. | 0.80 |
| | | **Total Hours** | **45.30** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90011213 |
|-----------|----------|
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Richard H Lee | 3.70 | 975.00 | 3,607.50 |
| Heather Bolner | 12.30 | 840.00 | 10,332.00 |
| Carly C Berry | 29.30 | 700.00 | 20,510.00 |
| **Total Hours & Fees** | **45.30** | | **34,449.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

May 9, 2022

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

Inv. No. :     90013020
Customer:      20005728                                    Federal Tax ID     38-3637158

For Professional Services: April 1, 2022 through April 30, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---|---|---|
| Richard H Lee | Managing Director | 4.70 | 975.00 | 4,582.50 |
| Heather Bolner | Director | 8.40 | 840.00 | 7,056.00 |
| Carly C Berry | Senior Vice President | 14.40 | 700.00 | 10,080.00 |
| **Total Hours & Fees** | | **27.50** | | **21,718.50** |
| Administrative Fee | | | | 434.37 |
| **Total Amount Due** | | | **USD** | **22,152.87** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

**AlixPartners**

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90013020 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/14/22 | CCB | Review responses to interrogatories, requests for production and requests for admission. | 0.40 |
| 04/15/22 | RHL | Review plaintiff's damages expert report. Internal call to discuss report.  Call with counsel to discuss report. | 2.70 |
| 04/15/22 | CCB | Review opposing expert report; attend external meeting with counsel to discuss opposing expert report. | 2.40 |
| 04/15/22 | HB | Attend external call with counsel regarding plaintiff's expert report; attend internal call to discuss; review plaintiff's expert report; and commence rebuttal analysis. | 2.50 |
| 04/19/22 | CCB | Attend internal meeting to discuss next steps; develop workplan for rebuttal analyses. | 1.20 |
| 04/19/22 | HB | Attend internal call to discuss rebuttal report and assist expert with preparation of rebuttal report. | 1.80 |
| 04/21/22 | CCB | Recreate and evaluate Lerman report analyses. | 1.30 |
| 04/22/22 | CCB | Analyze Lerman report calculations; assist with drafting deposition questions. | 3.30 |
| 04/25/22 | CCB | Attend internal calls; analyze Lerman report calculations; assist with drafting deposition questions. | 3.80 |
| 04/25/22 | HB | Attend internal calls and prepare suggested deposition questions. | 2.30 |
| 04/26/22 | RHL | Review deposition questions for ArcLight witnesses. | 0.40 |
| 04/26/22 | CCB | Analyze Lerman report calculations. | 0.90 |
| 04/26/22 | HB | Prepare and send suggested deposition questions. | 0.80 |
| 04/28/22 | RHL | Develop rebuttal summary of opinions. | 1.60 |
| 04/28/22 | CCB | Review and discuss July 9, 2015 term sheet; assist with drafting deposition questions. | 1.10 |
| 04/28/22 | HB | Prepare and send suggested deposition questions; assist expert with preparation of report. | 1.00 |
| | | **Total Hours** | **27.50** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# **Alix**Partners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90013020 |
|---|---|
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Richard H Lee | 4.70 | 975.00 | 4,582.50 |
| Heather Bolner | 8.40 | 840.00 | 7,056.00 |
| Carly C Berry | 14.40 | 700.00 | 10,080.00 |
| **Total Hours & Fees** | **27.50** | | **21,718.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

June 8, 2022

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

Inv. No. :      90015010
Customer:       20005728                                    Federal Tax ID        38-3637158

For Professional Services: May 1, 2022 through May 31, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---|---|---|
| Richard H Lee | Managing Director | 2.70 | 975.00 | 2,632.50 |
| Heather Bolner | Director | 20.40 | 840.00 | 17,136.00 |
| Carly C Berry | Senior Vice President | 41.10 | 700.00 | 28,770.00 |
| **Total Hours & Fees** | | **64.20** | | **48,538.50** |
| Administrative Fee | | | | 970.77 |
| **Total Amount Due** | | | **USD** | **49,509.27** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

**AlixPartners**

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90015010 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/02/22 | HB | Review documents and assist expert in preparation of rebuttal report. | 3.00 |
| 05/03/22 | HB | Review documents and assist expert in preparation of rebuttal report. | 3.30 |
| 05/04/22 | CCB | Attend internal meeting to discuss report structure. | 0.60 |
| 05/04/22 | HB | Perform research; attend internal call to discuss rebuttal; and assist expert in preparation of rebuttal report. | 2.50 |
| 05/05/22 | CCB | Assist with report draft outline under the supervision of the expert. | 0.80 |
| 05/06/22 | CCB | Attend internal call to discuss rebuttal and assist with report draft outline under the supervision of the expert. | 4.10 |
| 05/06/22 | HB | Attend internal call to discuss rebuttal and assist expert in preparation of rebuttal report. | 2.00 |
| 05/10/22 | HB | Review documents. | 0.80 |
| 05/16/22 | CCB | Discuss rebuttal opinions internally and analyze historical financials of Lerman's selected comparable companies. | 1.70 |
| 05/16/22 | HB | Discuss rebuttal opinions internally and assist expert in drafting report. | 2.50 |
| 05/17/22 | CCB | Analyze historical financials of Lerman's selected comparable companies. | 2.10 |
| 05/18/22 | CCB | Analyze historical financials of Lerman's selected comparable companies; assist with preparation of draft expert report under the direction and supervision of the expert. | 6.70 |
| 05/18/22 | HB | Assist expert in drafting report. | 0.50 |
| 05/19/22 | RHL | Draft expert rebuttal opinions. | 1.30 |
| 05/19/22 | CCB | Analyze historical financials of Lerman's selected comparable companies; assist with preparation of draft expert report under the direction and supervision of the expert. | 5.80 |
| 05/19/22 | HB | Assist expert in drafting report. | 2.00 |
| 05/20/22 | CCB | Analyze historical financials of Lerman's selected comparable companies; assist with preparation of draft expert report under the direction and supervision of the expert. | 4.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

Invoice #            90015010

Re:                  Billable Time

Code:                20005728P00001.1.1

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/24/22 | CCB | Analyze historical salary data for Lerman's selected comparable companies; assist with preparation of draft expert report under the direction and supervision of the expert. | 4.70 |
| 05/25/22 | CCB | Attend internal discussion and analyze historical salary data for Lerman's selected comparable companies; assist with preparation of draft expert report under the direction and supervision of the expert. | 7.90 |
| 05/25/22 | HB | Attend internal discussion; review of analysis and draft report. | 1.00 |
| 05/26/22 | RHL | Draft expert rebuttal opinions. | 1.40 |
| 05/27/22 | HB | Review of analysis and assist expert in preparation of draft report. | 2.80 |
| 05/31/22 | CCB | Assist with preparation of draft expert report under the direction and supervision of the expert. | 2.30 |
| | | **Total Hours** | **64.20** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100               **F** 214.647.7501
Dallas, TX 75201         **alixpartners.com**

# **Alix**Partners

Gregory Mortenson
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90015010 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Richard H Lee | 2.70 | 975.00 | 2,632.50 |
| Heather Bolner | 20.40 | 840.00 | 17,136.00 |
| Carly C Berry | 41.10 | 700.00 | 28,770.00 |
| **Total Hours & Fees** | **64.20** | | **48,538.50** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

July 20, 2022

Rachel R. Blitzer
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Inv. No. : | 90017512 | | |
|---|---|---|---|
| Customer: | 20005728 | Federal Tax ID | 38-3637158 |

For Professional Services: June 1, 2022 through June 30, 2022

| Current Charges | | Hours | Rate | Amount |
|---|---|---|---|---|
| Richard H Lee | Managing Director | 9.90 | 975.00 | 9,652.50 |
| Heather Bolner | Director | 11.00 | 840.00 | 9,240.00 |
| Carly C Berry | Senior Vice President | 27.60 | 700.00 | 19,320.00 |
| **Total Hours & Fees** | | **48.50** | | **38,212.50** |
| Administrative Fee | | | | 764.25 |
| **Total Amount Due** | | | **USD** | **38,976.75** |

Payment Terms:  Today - Due upon receipt

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**If Remitting in any currency:**
Account Name: AlixPartners LLP
Account Number: 8670119732
Bank Name: Bank of America
ACH ABA/Routing & Transit: 071 000 039
Wire ABA/Routing & Transit: 026 009 593
SWIFT: BOFAUS3N

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

**Alix**Partners

Rachel R. Blitzer
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| Invoice # | 90017512 |
|-----------|----------|
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/22 | RHL | Review documents produced and research performed. | 1.70 |
| 06/01/22 | CCB | Assist with preparation of draft expert report under the direction and supervision of the expert. | 4.80 |
| 06/02/22 | CCB | Internally discuss and assist with preparation of draft expert report under the direction and supervision of the expert. | 6.30 |
| 06/02/22 | HB | Review and discuss draft expert report. | 1.00 |
| 06/03/22 | CCB | Assist with preparation of draft expert report under the direction and supervision of the expert. | 2.80 |
| 06/03/22 | HB | Assist in preparation of expert report. | 2.00 |
| 06/06/22 | RHL | Draft expert report. | 2.30 |
| 06/07/22 | RHL | Draft expert report. | 5.90 |
| 06/07/22 | HB | Assist in preparation of expert report. | 0.50 |
| 06/08/22 | CCB | Attend internal meeting to discuss report structure; assist with preparation of draft expert report under the direction and supervision of the expert. | 7.30 |
| 06/08/22 | HB | Internally discuss and assist in preparation of expert report. | 1.00 |
| 06/09/22 | CCB | Assist with preparation of draft expert report under the direction and supervision of the expert. | 3.30 |
| 06/09/22 | HB | Assist in preparation of expert report and appendices. | 5.00 |
| 06/10/22 | CCB | Assist with preparation of draft expert report under the direction and supervision of the expert. | 3.10 |
| 06/10/22 | HB | Assist in preparation and send draft of expert report and appendices. | 1.50 |
| | | **Total Hours** | **48.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

**AlixPartners**

Rachel R. Blitzer
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020

| | |
|---|---|
| Invoice # | 90017512 |
| Re: | Billable Time |
| Code: | 20005728P00001.1.1 |

**Fee Recap :**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Richard H Lee | 9.90 | 975.00 | 9,652.50 |
| Heather Bolner | 11.00 | 840.00 | 9,240.00 |
| Carly C Berry | 27.60 | 700.00 | 19,320.00 |
| **Total Hours & Fees** | **48.50** | | **38,212.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**



# Credit Memo

| | |
|---|---|
| **Date** | 11/26/2019 |
| **Credit #** | CM-CDS-00117 |

**Billing Reference**

| | |
|---|---|
| **Project** | PROJ-0044 ArcLight/A... |
| **Subsidiary** | Complete Discovery S... |

250 Park Avenue
18th Floor
New York NY 10177
United States

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Item | Quantity | Units | Description | Rate | | Amount | Tax Rate |
|---|---|---|---|---|---|---|---|
| Monthly Data Hosting (GB) (In-House) | 371.046 | GB | Monthly Data Hosting (GB) (In-House) | 12.00 | | 4,452.55 | |

**Total**    $4,452.55



# Credit Memo

|  |  |
|---|---|
| **Date** | 1/31/2022 |
| **Credit #** | CM-CDS-01747 |

**Billing Reference**
**Project**
**Subsidiary**           Complete Discovery S...

250 Park Avenue
18th Floor
New York NY 10177
United States

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Item | Quantity | Units | Description | Rate | Amount | Tax Rate |
|---|---|---|---|---|---|---|
| Monthly User License | 5 | User | Monthly User License | 85.00 | 425.00 | |
| Monthly Near Line Data Storage | 176.91 | GB | Monthly Near Line Data Storage | 5.00 | 884.55 | |
| Native Data Processing (GB) | 3.34 | GB | Native Data Processing (GB) | 175.00 | 584.50 | |
| EDD Technical Time | 1 | Hr | EDD Technical Time | 150.00 | 150.00 | |
| Project Management | 0.25 | Hr | Project Management | 175.00 | 43.75 | |
| Project Management | 1.5 | Hr | Project Management | 175.00 | 262.50 | |
| Project Management | 0.5 | Hr | Project Management | 175.00 | 87.50 | |
| Project Management | 0.7 | Hr | Project Management | 175.00 | 122.50 | |
| Project Management | 2 | Hr | Project Management | 175.00 | 350.00 | |
| Project Management | 2 | Hr | Project Management | 175.00 | 350.00 | |
| Project Management | 0.5 | Hr | Project Management | 175.00 | 87.50 | |
| Project Management | 4 | Hr | Project Management | 175.00 | 700.00 | |
| Project Management | 2.5 | Hr | Project Management | 175.00 | 437.50 | |
| Project Management | 0.75 | Hr | Project Management | 175.00 | 131.25 | |
| Project Management | 1 | Hr | Project Management | 175.00 | 175.00 | |
| Project Management | 0.5 | Hr | Project Management | 175.00 | 87.50 | |
| Project Management | 2 | Hr | Project Management | 175.00 | 350.00 | |
| Project Management | 0.5 | Hr | Project Management | 175.00 | 87.50 | |
| Project Management | 1.5 | Hr | Project Management | 175.00 | 262.50 | |
| Project Management | 1.5 | Hr | Project Management | 175.00 | 262.50 | |
| Project Management | 1.25 | Hr | Project Management | 175.00 | 218.75 | |
| Project Management | 0.25 | Hr | Project Management | 175.00 | 43.75 | |
| Project Management | 0.25 | Hr | Project Management | 175.00 | 43.75 | |
| Project Management | 0.75 | Hr | Project Management | 175.00 | 131.25 | |
| Project Management | 1.5 | Hr | Project Management | 175.00 | 262.50 | |

|  |  |
|---|---|
| **Total** | $6,541.55 |



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-00413 |
| **Date:** | 11/30/2019 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

**Billing Description:**     Monthly Near Line Data Storage

**Requested By:**     Allie Banks

**Request date:**     11/30/2019

**Qty:**     154.2

**Notes:**



# Invoice

|  |  |
|---|---|
| **Invoice #:** | INV-CDS-00941 |
| **Date:** | 12/31/2019 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

**Billing Description:** Monthly Near Line Data Storage

**Requested By:** Banks, Allie

**Request date:** 1/23/2020

**Qty:** 154.2

**Notes:**



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-01706 |
| **Date:** | 1/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

| | |
|---|---|
| **Billing Description:** | Monthly Near Line Data Storage |
| **Requested By:** | Banks, Allie |
| **Request date:** | 1/31/2020 |
| **Qty:** | 154.2 |
| **Notes:** | |



# Invoice

**Invoice #:** INV-CDS-02382
**Date:** 2/29/2020
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 1 of 1

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| Subtotal | $771.00 |
| Tax Total | $0.00 |
| **Total** | **$771.00** |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

**Billing Description:**    Monthly Near Line Data Storage

**Requested By:**    Allie Banks

**Request date:**    2/1/2020

**Qty:**    154.2

**Notes:**



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-03429 |
| **Date:** | 3/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

| | | |
|---|---|---|
| **Thank you for your business!** | **Subtotal** | $771.00 |
| For billing questions, please call 212-813-7000 | **Tax Total** | $0.00 |
| or via e-mail at Billing_Department@CDSLegal.com | **Total** | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

| | |
|---|---|
| **Billing Description:** | Monthly Near Line Data Storage |
| **Requested By:** | Allie Banks |
| **Request date:** | 3/1/2020 |
| **Qty:** | 154.2 |
| **Notes:** | |



# Invoice

**Invoice #:** INV-CDS-04273
**Date:** 4/30/2020
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 1 of 1

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | | |
|---|---|---|
| **Subtotal** | | $771.00 |
| **Tax Total** | | $0.00 |
| **Total** | | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

| | |
|---|---|
| **Billing Description:** | Monthly Near Line Data Storage |
| **Requested By:** | Allie Banks |
| **Request date:** | 4/30/2020 |
| **Qty:** | 154.2 |
| **Notes:** | Monthly Data Hosting |



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-04931 |
| **Date:** | 5/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services**

| | |
|---|---|
| **Billing Description:** | Monthly Near Line Data Storage |
| **Requested By:** | Allie Banks |
| **Request date:** | 5/31/2020 |
| **Qty:** | 154.2 |
| **Notes:** | Monthly Data Hosting |



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-05624 |
| **Date:** | 6/30/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-05624 |
| **Date:** | 6/30/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/30/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-06335 |
| **Date:** | 7/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN      ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-06335
**Date:** 7/31/2020
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/31/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-06960 |
| **Date:** | 8/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-06960 |
| **Date:** | 8/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/31/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-07681 |
| **Date:** | 9/30/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**  INV-CDS-07681
**Date:**  9/30/2020
**Client#:**  C-694
**Terms:**  Net 60 Days
**Tax ID:**  26-0074903
**Pages:**  2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/30/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-08355 |
| **Date:** | 10/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-08355
**Date:** 10/31/2020
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/31/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™



| | |
|---|---|
| **Invoice #:** | INV-CDS-09005 |
| **Date:** | 11/30/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-09005
**Date:** 11/30/2020
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/30/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-09877 |
| **Date:** | 12/31/2020 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**  INV-CDS-09877
**Date:**  12/31/2020
**Client#:**  C-694
**Terms:**  Net 60 Days
**Tax ID:**  26-0074903
**Pages:**  2 of 2

---

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/31/2020 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-10456 |
| **Date:** | 1/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-10456 |
| **Date:** | 1/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/31/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-11183 |
| **Date:** | 2/28/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-11183 |
| **Date:** | 2/28/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/28/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-12056 |
| **Date:** | 3/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**
Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**
Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-12056 |
| **Date:** | 3/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/31/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-12715 |
| **Date:** | 4/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-12715 |
| **Date:** | 4/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 4/30/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-13473 |
| **Date:** | 5/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**  INV-CDS-13473
**Date:**  5/31/2021
**Client#:**  C-694
**Terms:**  Net 60 Days
**Tax ID:**  26-0074903
**Pages:**  2 of 2

---

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 5/31/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-14079 |
| **Date:** | 6/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-14079 |
| **Date:** | 6/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/30/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-14908 |
| **Date:** | 7/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-14908
**Date:** 7/31/2021
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/31/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



| | |
|---|---|
| **Invoice #:** | INV-CDS-15282 |
| **Date:** | 8/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-15282
**Date:** 8/31/2021
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069 |
|---|
| **Services Details** |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/31/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-16356 |
| **Date:** | 9/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 3 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |
| 1 | Hr | Project Management | $175.00 | $175.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $946.00 |
| **Tax Total** | $0.00 |
| **Total** | $946.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-16356 |
| **Date:** | 9/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 3 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/1/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-16356 |
| **Date:** | 9/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 3 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Time Details**

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 9/28/2021 |
| **Billable Hours:** | 1 |
| **Work Description:** | Located and exported documents and metadata per client request. Extra time was required to locate all documents. |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-16910 |
| **Date:** | 10/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 3 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |
| 2 | Hr | Project Management | $175.00 | $350.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | | |
|---|---|---|
| **Subtotal** | $1,121.00 |
| **Tax Total** | $0.00 |
| **Total** | $1,121.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-16910
**Date:** 10/31/2021
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 3

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/1/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-16910 |
| **Date:** | 10/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 3 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 10/6/2021 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Generated new searches, located and exported documents and metadata per client request. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 10/8/2021 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Checked DAT and answered client questions. Re-sent files to client. |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN      ZURICH, CH



**CDS** COMPLETE DISCOVERY SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-17508 |
| **Date:** | 11/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-17508 |
| **Date:** | 11/30/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/1/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-18292 |
| **Date:** | 12/31/2021 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 154.2 | GB | Monthly Near Line Data Storage | $5.00 | $771.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $771.00 |
| **Tax Total** | $0.00 |
| **Total** | $771.00 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-18292
**Date:** 12/31/2021
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069 |
|---|
| Services Details |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/1/2021 |
| **Quantity:** | 154.2 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19665 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 8 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1 | Hr | EDD Technical Time | $150.00 | $150.00 |
| 176.91 | GB | Monthly Near Line Data Storage | $5.00 | $884.55 |
| 5 | User | Monthly User License | $85.00 | $425.00 |
| 3.34 | GB | Native Data Processing (GB) | $175.00 | $584.50 |
| 25.7 | Hr | Project Management | $175.00 | $4,497.50 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $6,541.55 |
| **Tax Total** | $0.00 |
| **Total** | $6,541.55 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19665
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 8

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/1/2022 |
| **Quantity:** | 176.91 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 1/31/2022 |
| **Quantity:** | 5 |
| **Work Description:** | Monthly Relativity User License |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Native Data Processing (GB) |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 1/31/2022 |
| **Quantity:** | 3.34 |
| **Work Description:** | Native Processing |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19665 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 8 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | EDD Technical Time |
| **Requested By:** | |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | manual dedup:EDD Technical Time: Custom request. Normalizing data in a non-standard way to meet client's specifications. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/12/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Find production labels and base searches as requested |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/12/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Facilitated with providing workspace access to Marnie Ratner as requested by the client. This included providing a new password to user and ensuring he was lined to the correct group and had the right workspace permissions; Facilitated with providing access to the ECA data and releasing an approved review population to the case team as requested by the client. |

## Driven by Experts™



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19665 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 4 of 8 |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marine Ratner |
| **Requested Date:** | 1/14/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Researched old search terms and status updates from 2015 and 2017 for call with client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/14/2022 |
| **Billable Hours:** | 0.7 |
| **Work Description:** | Had call with client to discuss workflows and address requests for legacy processes. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/17/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Researched 20 plus STRs using old email and searches in the database, to determine when each STR was run, why they were run, and what data was promoted. Summarized findings to be provided findings to the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/17/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Put together 28 searches to return number of STR hits in and out of the Review folder. |

# Driven by Experts™



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19665
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 5 of 8

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Call to discuss data points and date ranges for documents currently existing in the database and additional data points that are needed. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 4 |
| **Work Description:** | Seat up saved searches to capture prior legacy workflow and STR review. Once complete, provided client with search links and summary on prior review universe and STR timelines |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Allie Banks |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 2.5 |
| **Work Description:** | Attend call to review additional project requests with the client; Provided client with updated metrics on project tracker and summary on prior review universe and STR timelines. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 1/19/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Identified domains for search, created search and lengthy email explaining results to client. |

# Driven by Experts™



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19665 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 6 of 8 |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/19/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Review legacy STR for date ranges as requested by the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Search terms QC and fix syntax |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Set up saved searches to capture new review workflow and STR review. Once complete, provided client with search links and summary on prior review universe and STR repots |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Search terms QC and fix syntax |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19665 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 7 of 8 |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Set up saved searches to coordinate deduplication of searches per client request |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Promote saved searches results into the Review population per client request; Facilitated with providing workspace access to Ana Doyal as requested by the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/26/2022 |
| **Billable Hours:** | 1.25 |
| **Work Description:** | Create searchable set saved search in preparation to run email threading; Create four searchable set saved searches to include only the most inclusive results; Create four batch sets |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Responsiveness tag and batch set view QC. Threading questions and batch set waterfall. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19665
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 8 of 8

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Responsiveness tag and batch set view QC. Threading questions and batch set waterfall. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Updated views, batch sets, created new field and choices, updated several layouts. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Edit and created review batches in the workspace as requested by the client. This included review batches, batch report and batch views. Once created, followed up with client. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19767 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 8 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1 | Hr | EDD Technical Time | $150.00 | $150.00 |
| 176.91 | GB | Monthly Data Hosting (GB) | $12.00 | $2,122.92 |
| 5 | User | Monthly User License | $85.00 | $425.00 |
| 3.34 | GB | Native Data Processing (GB) | $175.00 | $584.50 |
| 25.7 | Hr | Project Management | $175.00 | $4,497.50 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $7,779.92 |
| **Tax Total** | $0.00 |
| **Total** | $7,779.92 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19767
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 8

| ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069 |
| :---: |
| Services Details |

| | |
| --- | --- |
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/1/2022 |
| **Quantity:** | 176.91 |
| **Work Description:** | Monthly Data Hosting |

| | |
| --- | --- |
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 1/31/2022 |
| **Quantity:** | 5 |
| **Work Description:** | Monthly Relativity User License |

| | |
| --- | --- |
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Native Data Processing (GB) |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 1/31/2022 |
| **Quantity:** | 3.34 |
| **Work Description:** | Native Processing |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19767 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 8 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | EDD Technical Time |
| **Requested By:** | |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | manual dedup:EDD Technical Time: Custom request. Normalizing data in a non-standard way to meet client's specifications. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/12/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Find production labels and base searches as requested |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/12/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Facilitated with providing workspace access to Marnie Ratner as requested by the client. This included providing a new password to user and ensuring he was lined to the correct group and had the right workspace permissions; Facilitated with providing access to the ECA data and releasing an approved review population to the case team as requested by the client. |

## Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**250 Park Avenue, 18th Fl.**
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19767 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 4 of 8 |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marine Ratner |
| **Requested Date:** | 1/14/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Researched old search terms and status updates from 2015 and 2017 for call with client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/14/2022 |
| **Billable Hours:** | 0.7 |
| **Work Description:** | Had call with client to discuss workflows and address requests for legacy processes. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/17/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Researched 20 plus STRs using old email and searches in the database, to determine when each STR was run, why they were run, and what data was promoted. Summarized findings to be provided findings to the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/17/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Put together 28 searches to return number of STR hits in and out of the Review folder. |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19767
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 5 of 8

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Call to discuss data points and date ranges for documents currently existing in the database and additional data points that are needed. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 4 |
| **Work Description:** | Seat up saved searches to capture prior legacy workflow and STR review. Once complete, provided client with search links and summary on prior review universe and STR timelines |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Allie Banks |
| **Requested Date:** | 1/18/2022 |
| **Billable Hours:** | 2.5 |
| **Work Description:** | Attend call to review additional project requests with the client; Provided client with updated metrics on project tracker and summary on prior review universe and STR timelines. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 1/19/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Identified domains for search, created search and lengthy email explaining results to client. |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**    INV-CDS-19767
**Date:**    1/31/2022
**Client#:**    C-694
**Terms:**    Net 60 Days
**Tax ID:**    26-0074903
**Pages:**    6 of 8

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/19/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Review legacy STR for date ranges as requested by the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Search terms QC and fix syntax |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Set up saved searches to capture new review workflow and STR review. Once complete, provided client with search links and summary on prior review universe and STR repots |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/24/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Search terms QC and fix syntax |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-19767 |
| **Date:** | 1/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 7 of 8 |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Set up saved searches to coordinate deduplication of searches per client request |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/25/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Promote saved searches results into the Review population per client request; Facilitated with providing workspace access to Ana Doyal as requested by the client. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/26/2022 |
| **Billable Hours:** | 1.25 |
| **Work Description:** | Create searchable set saved search in preparation to run email threading; Create four searchable set saved searches to include only the most inclusive results; Create four batch sets |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Responsiveness tag and batch set view QC. Threading questions and batch set waterfall. |

# Driven by Experts™



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-19767
**Date:** 1/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 8 of 8

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner/LW |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Responsiveness tag and batch set view QC. Threading questions and batch set waterfall. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Updated views, batch sets, created new field and choices, updated several layouts. |

| | |
|---|---|
| **Matter:** | 047108-0069-ArcLight/ABR |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 1/27/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Edit and created review batches in the workspace as requested by the client. This included review batches, batch report and batch views. Once created, followed up with client. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20311 |
| **Date:** | 2/28/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 4 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.15 | GB | Monthly Data Hosting (GB) | $12.00 | $2,125.80 |
| 6 | User | Monthly User License | $85.00 | $510.00 |
| 0.2 | GB | Native Data Processing (GB) | $175.00 | $35.00 |
| 7.75 | Hr | Project Management | $175.00 | $1,356.25 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | | |
|---|---|---|
| **Subtotal** | $4,027.05 |
| **Tax Total** | $0.00 |
| **Total** | $4,027.05 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20311 |
| **Date:** | 2/28/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 4 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | Monthly Data Hosting (GB) |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/1/2022 |
| **Quantity:** | 177.15 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | Monthly User License |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 2/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

| | |
|---|---|
| **Matter:** | Native Data Processing (GB) |
| **Description:** | Native Data Processing (GB) |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 2/28/2022 |
| **Quantity:** | 0.2 |
| **Work Description:** | Native Processing |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20311 |
| **Date:** | 2/28/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 4 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 2/10/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Updated client permissions to access ECA folder, created new searches for client, handled request for new Relativity user. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 2/25/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Create new coding layout with new fields. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 2/25/2022 |
| **Billable Hours:** | 1.25 |
| **Work Description:** | Create new Batch set. Create batch data source search. Deliver new batch set |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20311 |
| **Date:** | 2/28/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 4 of 4 |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 2/25/2022 |
| **Billable Hours:** | 3.75 |
| **Work Description:** | Create new analytics set. Create new fields for analytic set. Create source searches for analytics. Run email threading, review errors, and deliver inclusive data. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 2/25/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Facilitated in designating documents for deduplication as requested by client; Also isolate data sets for email threading and batching per same |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20750 |
| **Date:** | 3/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 5 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.15 | GB | Monthly Data Hosting (GB) | $12.00 | $2,125.80 |
| 6 | User | Monthly User License | $85.00 | $510.00 |
| 10.25 | Hr | Project Management | $175.00 | $1,793.75 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $4,429.55 |
| **Tax Total** | $0.00 |
| **Total** | $4,429.55 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-20750
**Date:** 3/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 5

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | Monthly Data Hosting (GB) |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/1/2022 |
| **Quantity:** | 177.15 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | Monthly User License |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 3/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20750 |
| **Date:** | 3/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 5 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 3/1/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Created a coding pane titled "DR_Reviewed" to include new fields and choices as requested by the client |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Brittany Davis |
| **Requested Date:** | 3/2/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Identify documents in batches (Lazard Deal Room) that have not been tagged as "Reviewed"; Mass tag all identified documents as "Reviewed"; Prepare and send delivery email |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Jon Ruggless |
| **Requested Date:** | 3/11/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Image and QC requested documents. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20750 |
| **Date:** | 3/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 4 of 5 |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 3/17/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Create search to isolate the production document universe for case team review. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 3/18/2022 |
| **Billable Hours:** | 2.5 |
| **Work Description:** | Facilitation extraction, generation of production metrics reports as requested by the client. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 3/22/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Ran saved searches based on instructions received from the client (Document Extension and File Type) and provided the results for review and confirmation; Provide tally and metrics reports per client request; Attend TAR call meeting. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 3/23/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Attend TAR call meeting with the case team |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-20750 |
| **Date:** | 3/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 5 of 5 |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 3/31/2022 |
| **Billable Hours:** | 1.5 |
| **Work Description:** | Create searches and image documents per client request. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 6 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 3 | Hr | EDD Technical Time | $150.00 | $450.00 |
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |
| 0.42 | GB | Native Data Processing (GB) | $175.00 | $73.50 |
| 11.75 | Hr | Project Management | $175.00 | $2,056.25 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $5,218.43 |
| **Tax Total** | $0.00 |
| **Total** | $5,218.43 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 6 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Matter:** | Monthly Data Hosting (GB) |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 4/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | Monthly User License |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 4/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

| | |
|---|---|
| **Matter:** | Native Data Processing (GB) |
| **Description:** | Native Data Processing (GB) |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 4/13/2022 |
| **Quantity:** | 0.4 |
| **Work Description:** | ARCPROD005 |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 6 |

| | |
|---|---|
| **Matter:** | Native Data Processing (GB) |
| **Description:** | Native Data Processing (GB) |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 4/19/2022 |
| **Quantity:** | 0.02 |
| **Work Description:** | 20220419_FTP |

# Driven by Experts™



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 4 of 6 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Matter:** | EDD Technical Time |
| **Description:** | EDD Technical Time |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/13/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | ARCPROD005 - Production Processing: Taking data and documents and converting into specified production format for submission. Modifying and normalizing metadata to match production specifications including custom metadata formatting/field generation, generating attachment values, date and time formatting, and sorting reference ID creation. Generation of text/OCR for imaged documents, placeholders, and redacted documents. Assembly of load files and final production deliverable. |

| | |
|---|---|
| **Matter:** | EDD Technical Time |
| **Description:** | EDD Technical Time |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/19/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | 20220419_FTP:EDD Technical Time: Native processing. Taking unstructured data and turning it into a workable structured natively processed data set.<br>EDD Technical Time: Custom request. Normalizing data in a non-standard way to meet client's specifications. |

| | |
|---|---|
| **Matter:** | EDD Technical Time |
| **Description:** | EDD Technical Time |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/29/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Nonparty_CCI001.<br>EDD Technical Time: Extract text from files previously processed without text, export updated text and create overlay for loading and create load files. |

# Driven by Experts™



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 5 of 6 |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/12/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Facilitated in designating documents for imaging as requested by client. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/13/2022 |
| **Billable Hours:** | 3 |
| **Work Description:** | ARCPROD005: Facilitated in designating documents for production as requested by client. This included data processing, searching, exporting, QC and uploading production volume to FTP for review by client. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/14/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Load production images to workspace and QC production set to confirm all specs were followed. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/14/2022 |
| **Billable Hours:** | 0.75 |
| **Work Description:** | Generated metrics, reporting, and delivered production ARCPORD005. |

# Driven by Experts™



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-21930 |
| **Date:** | 4/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 6 of 6 |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/15/2022 |
| **Billable Hours:** | 2 |
| **Work Description:** | Searched for missing identifiers from client's spreadsheet, was able ot locate a couple. Exported documents from client search with load files and delivered. Re-exported updated DAT. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/19/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Facilitation extraction, generation of discovery reports and loading of produced data to the Relativity database; Provide regular status updates to client and deliver reports via e-mail. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/20/2022 |
| **Billable Hours:** | 2.5 |
| **Work Description:** | Create searches to locate document universe as located on Excel report as provided by the client; search results for accuracy. Format search bates ranges to ensure search will run properly in Relativity (formatting of search values for Relativity Use. |

| | |
|---|---|
| **Matter:** | Project Management |
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 4/29/2022 |
| **Billable Hours:** | 1 |
| **Work Description:** | Facilitation extraction, generation of discovery reports and loading of produced data to the Relativity database; Provide regular status updates to client and deliver reports via e-mail. |

# Driven by Experts™



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-22808 |
| **Date:** | 5/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-22808
**Date:** 5/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | Monthly Data Hosting (GB) |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 5/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | Monthly User License |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 5/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-23404 |
| **Date:** | 6/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-23404
**Date:** 6/30/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Matter:** | Monthly Data Hosting (GB) |
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Matter:** | Monthly User License |
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 6/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-24636 |
| **Date:** | 7/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC   NEW YORK, NY   CHICAGO, IL   SAN FRANCISCO, CA   LONDON, UK   TORONTO, CAN   ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-24636
**Date:** 7/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 7/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH


COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-25020 |
| **Date:** | 8/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-25020
**Date:** 8/31/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 8/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-26066 |
| **Date:** | 9/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-26066
**Date:** 9/30/2022
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

---

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 9/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-26794 |
| **Date:** | 10/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 3 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |
| 0.25 | Hr | Project Management | $175.00 | $43.75 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,682.43 |
| **Tax Total** | $0.00 |
| **Total** | $2,682.43 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-26794 |
| **Date:** | 10/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 3 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 10/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-26794 |
| **Date:** | 10/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 3 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 10/4/2022 |
| **Billable Hours:** | 0.25 |
| **Work Description:** | Update user permissions, as requested |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-27839 |
| **Date:** | 11/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 6 | User | Monthly User License | $85.00 | $510.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,638.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,638.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-27839 |
| **Date:** | 11/30/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 11/1/2022 |
| **Quantity:** | 6 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN      ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-28337 |
| **Date:** | 12/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 3 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 4 | User | Monthly User License | $85.00 | $340.00 |
| 1 | Hr | Project Management | $175.00 | $175.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,643.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,643.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-28337 |
| **Date:** | 12/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 3 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/1/2022 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 12/1/2022 |
| **Quantity:** | 4 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-28337 |
| **Date:** | 12/31/2022 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 3 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Time Details

| | |
|---|---|
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 12/12/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Facilitation with providing user workspace reports per client request. |

| | |
|---|---|
| **Description:** | Project Management |
| **Requested By:** | Marnie Ratner |
| **Requested Date:** | 12/13/2022 |
| **Billable Hours:** | 0.5 |
| **Work Description:** | Facilitation with removing users per client request. |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-29509 |
| **Date:** | 1/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 4 | User | Monthly User License | $85.00 | $340.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,468.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,468.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**  INV-CDS-29509
**Date:**  1/31/2023
**Client#:**  C-694
**Terms:**  Net 60 Days
**Tax ID:**  26-0074903
**Pages:**  2 of 2

---

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 1/1/2023 |
| **Quantity:** | 4 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-30388 |
| **Date:** | 2/28/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 3 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Data Hosting (GB) | $12.00 | $2,128.68 |
| 2 | User | Monthly User License | $85.00 | $170.00 |
| 2 | Hr | Project Management | $175.00 | $350.00 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $2,648.68 |
| **Tax Total** | $0.00 |
| **Total** | $2,648.68 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**250 Park Avenue, 18th Fl.**
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-30388 |
| **Date:** | 2/28/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 3 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Data Hosting (GB) |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

| | |
|---|---|
| **Description:** | Monthly User License |
| **Requested By** | Marnie Ratner |
| **Requested Date:** | 2/1/2023 |
| **Quantity:** | 2 |
| **Work Description:** | Monthly Relativity User License |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-30388 |
| **Date:** | 2/28/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 3 of 3 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Time Details**

**Description:** Project Management

**Requested By:** Marnie Ratner

**Requested Date:** 2/9/2023

**Billable Hours:** 1

**Work Description:** Facilitate with providing ARM/workspace closure estimates per client request.


**Description:** Project Management

**Requested By:** Marnie Ratner

**Requested Date:** 2/28/2023

**Billable Hours:** 1

**Work Description:** Facialitate with deactivation of the workspace to nearline per client request.

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-31221 |
| **Date:** | 3/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-31221 |
| **Date:** | 3/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



| | |
|---|---|
| **Invoice #:** | INV-CDS-31918 |
| **Date:** | 4/30/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-31918
**Date:** 4/30/2023
**Client#:** C-694
**Terms:** Net 60 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069 |
|---|
| **Services Details** |

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 4/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**CDS** COMPLETE DISCOVERY SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-33079 |
| **Date:** | 5/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-33079 |
| **Date:** | 5/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 5/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-34051 |
| **Date:** | 6/30/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**
Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**
Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-34051 |
| **Date:** | 6/30/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**CDS** COMPLETE DISCOVERY SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-34785 |
| **Date:** | 7/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-34785
**Date:** 7/31/2023
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-35657 |
| **Date:** | 8/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-35657 |
| **Date:** | 8/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-36903 |
| **Date:** | 9/30/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-36903
**Date:** 9/30/2023
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| **ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069** |
|:---:|
| **Services Details** |

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-37618 |
| **Date:** | 10/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-37618 |
| **Date:** | 10/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-38746 |
| **Date:** | 11/30/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-38746
**Date:** 11/30/2023
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-39831 |
| **Date:** | 12/31/2023 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**   INV-CDS-39831
**Date:**        12/31/2023
**Client#:**     C-694
**Terms:**       Net 30 Days
**Tax ID:**      26-0074903
**Pages:**       2 of 2

| **ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069** |
|---|
| **Services Details** |

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/1/2023 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**Invoice #:** INV-CDS-40545
**Date:** 1/31/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 1 of 2

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

| | | |
|---|---|---|
| **Thank you for your business!** | **Subtotal** | $886.95 |
| For billing questions, please call 212-813-7000 | **Tax Total** | $0.00 |
| or via e-mail at Billing_Department@CDSLegal.com | **Total** | $886.95 |
| | **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**
Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**
Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-40545
**Date:** 1/31/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

**Description:** Monthly Near Line Data Storage

**Requested By** Allie Banks

**Requested Date:** 1/1/2024

**Quantity:** 177.39

**Work Description:** Monthly Data Hosting

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-41782 |
| **Date:** | 2/29/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-41782 |
| **Date:** | 2/29/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-42951 |
| **Date:** | 3/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | | |
|---|---|---|
| **Subtotal** | | $886.95 |
| **Tax Total** | | $0.00 |
| **Total** | | $886.95 |
| **Amount Due** | | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-42951 |
| **Date:** | 3/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**250 Park Avenue, 18th Fl.**
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-43636 |
| **Date:** | 4/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | | |
|---|---|---|
| **Subtotal** | | $886.95 |
| **Tax Total** | | $0.00 |
| **Total** | | $886.95 |
| **Amount Due** | | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-43636 |
| **Date:** | 4/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 4/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



|  |  |
|---|---|
| **Invoice #:** | INV-CDS-44708 |
| **Date:** | 5/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

| | | |
|---|---|---|
| **Thank you for your business!** | **Subtotal** | $886.95 |
| For billing questions, please call 212-813-7000 | **Tax Total** | $0.00 |
| or via e-mail at Billing_Department@CDSLegal.com | **Total** | $886.95 |
| | **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-44708 |
| **Date:** | 5/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 5/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN      ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-45754 |
| **Date:** | 6/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

| | | |
|---|---|---|
| **Thank you for your business!** | **Subtotal** | $886.95 |
| For billing questions, please call 212-813-7000 | **Tax Total** | $0.00 |
| or via e-mail at Billing_Department@CDSLegal.com | **Total** | $886.95 |
| | **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-45754 |
| **Date:** | 6/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-46804 |
| **Date:** | 7/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-46804 |
| **Date:** | 7/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-47965 |
| **Date:** | 8/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-47965 |
| **Date:** | 8/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-48781 |
| **Date:** | 9/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-48781
**Date:** 9/30/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-50014 |
| **Date:** | 10/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**
Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**
Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-50014
**Date:** 10/31/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069 |
|---|
| **Services Details** |

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-51056 |
| **Date:** | 11/30/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-51056
**Date:** 11/30/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN   ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-52057 |
| **Date:** | 12/31/2024 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-52057
**Date:** 12/31/2024
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/1/2024 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



| | |
|---|---|
| **Invoice #:** | INV-CDS-53301 |
| **Date:** | 1/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**
Wells Fargo Bank, N.A.
ABA: 026012881
Account No: 8803699928

**Wiring Information:**
Wells Fargo Bank, N.A.
ABA: 121000248
Account No: 8803699928
Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-53301 |
| **Date:** | 1/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-54283 |
| **Date:** | 2/28/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-54283 |
| **Date:** | 2/28/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

---

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-55229 |
| **Date:** | 3/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-55229
**Date:** 3/31/2025
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

## ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-56385 |
| **Date:** | 4/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-56385 |
| **Date:** | 4/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 4/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**CDS** COMPLETE DISCOVERY SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-57586 |
| **Date:** | 5/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-57586 |
| **Date:** | 5/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 5/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-58766 |
| **Date:** | 6/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-58766
**Date:** 6/30/2025
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 6/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-59985 |
| **Date:** | 7/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:**  INV-CDS-59985
**Date:**  7/31/2025
**Client#:**  C-694
**Terms:**  Net 30 Days
**Tax ID:**  26-0074903
**Pages:**  2 of 2

---

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 7/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-61339 |
| **Date:** | 8/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-61339 |
| **Date:** | 8/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 8/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-62527 |
| **Date:** | 9/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-62527 |
| **Date:** | 9/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 9/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-63800 |
| **Date:** | 10/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**

ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-63800 |
| **Date:** | 10/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 10/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN      ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-64937 |
| **Date:** | 11/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-64937 |
| **Date:** | 11/30/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 11/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-66456 |
| **Date:** | 12/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-66456 |
| **Date:** | 12/31/2025 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 12/1/2025 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



**COMPLETE DISCOVERY SOURCE**

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-67418 |
| **Date:** | 1/31/2026 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $0.00 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-67418 |
| **Date:** | 1/31/2026 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 2 of 2 |

**ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069**

**Services Details**

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 1/1/2026 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



COMPLETE DISCOVERY SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-68850 |
| **Date:** | 2/28/2026 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $886.95 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



COMPLETE
DISCOVERY
SOURCE

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-68850
**Date:** 2/28/2026
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

### ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069

### Services Details

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 2/1/2026 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | INV-CDS-70099 |
| **Date:** | 3/31/2026 |
| **Client#:** | C-694 |
| **Terms:** | Net 30 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 2 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference # | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Description | Unit Price | Amount |
|---|---|---|---|---|
| 177.39 | GB | Monthly Near Line Data Storage | $5.00 | $886.95 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $886.95 |
| **Tax Total** | $0.00 |
| **Total** | $886.95 |
| **Amount Due** | $886.95 |

**Memo :**

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

# Driven by Experts™

WASHINGTON, DC    NEW YORK, NY    CHICAGO, IL    SAN FRANCISCO, CA    LONDON, UK    TORONTO, CAN    ZURICH, CH



250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

**Invoice #:** INV-CDS-70099
**Date:** 3/31/2026
**Client#:** C-694
**Terms:** Net 30 Days
**Tax ID:** 26-0074903
**Pages:** 2 of 2

| **ArcLight Capital Partners, LLC : ArcLight/ABR - 047108-0069** |
|---|
| **Services Details** |

| | |
|---|---|
| **Description:** | Monthly Near Line Data Storage |
| **Requested By** | Allie Banks |
| **Requested Date:** | 3/1/2026 |
| **Quantity:** | 177.39 |
| **Work Description:** | Monthly Data Hosting |

# Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN     ZURICH, CH



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | 94560 |
| **Date:** | 9/30/2019 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 1 | | This item is used to enter opening invoices | $839.43 | $839.43 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $839.43 |
| **Tax Total** | $0.00 |
| **Total** | $839.43 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC     NEW YORK, NY     CHICAGO, IL     SAN FRANCISCO, CA     LONDON, UK     TORONTO, CAN



# Invoice

250 Park Avenue, 18th Fl.
New York, NY 10177
P:212-813-7000 F:212-354-6626
www.cdslegal.com

| | |
|---|---|
| **Invoice #:** | 95203 |
| **Date:** | 10/31/2019 |
| **Client#:** | C-694 |
| **Terms:** | Net 60 Days |
| **Tax ID:** | 26-0074903 |
| **Pages:** | 1 of 1 |

**Bill To**
ArcLight Capital Partners, LLC
200 Clarendon Street
55th Floor
Boston MA 02117
United States

| Case Name | Billing Reference Number | Attorney |
|---|---|---|
| ArcLight/ABR | 047108-0069 | |

| Quantity | Units | Item | Unit Price | Amount |
|---|---|---|---|---|
| 1 | | This item is used to enter opening invoices | $5,291.98 | $5,291.98 |

**Thank you for your business!**

For billing questions, please call 212-813-7000

or via e-mail at Billing_Department@CDSLegal.com

| | |
|---|---|
| **Subtotal** | $5,291.98 |
| **Tax Total** | $0.00 |
| **Total** | $5,291.98 |

**ACH Information:**

Wells Fargo Bank, N.A.

ABA: 026012881

Account No: 8803699928

**Wiring Information:**

Wells Fargo Bank, N.A.

ABA: 121000248

Account No: 8803699928

Swift Code: WFBIUS6S

## Driven by Experts™

WASHINGTON, DC      NEW YORK, NY      CHICAGO, IL      SAN FRANCISCO, CA      LONDON, UK      TORONTO, CAN