UNITED STATES DISTRICT COURT
DISTRICT COURT OF THE VIRGIN ISLANDS
DIVISION OF ST. CROIX

| | |
|---|---|
| ATLANTIC BASIN REFINING, INC.,<br><br>Plaintiff,<br><br>v.<br><br>ARCLIGHT CAPITAL PARTNERS, LLC and JP ENERGY PARTNERS, LP,<br><br>Defendants. | Case No. 1:15-cv-00071-WAL-GWC |

## DECLARATION FOR COSTS AND ATTORNEY'S FEES

I GREGG R. KRONENBERGER, being of full age and duly sworn according to law upon his oath do hereby make this Declaration under penalty of penalties of perjury and state

1. I make this declaration pursuant to 28 U.S.C. §1746.

2. I am a licensed attorney practicing law in Texas and in the U.S.V.I. I am an attorney at Dudley Newman and Feuerzeig, LLP ("DNF"), and have been practicing in the U.S.V.I. for 13 years. I have practiced in the civil litigation field, and I am regularly in contact with other practitioners in the same field and I regularly review published decisions regarding the approved rates charged by other practitioners and the types of charges listed on the invoice submitted therewith. The attorney's fees charged by DNF to Defendant ArcLight Capital Partners, LLC ("ArcLight") are for legal services that are required as well as being ordinary and reasonable for this type of case. I have actively participated with my other colleagues at DNF in setting rates for different kinds of work, including civil litigation work. Based on this experience, I know that the charges listed on the attached invoices are fair, reasonable and well within customary ranges in the U.S.V.I. for the same or similar legal services. The same experience informs my determination

ABR v. Arclight Capital Partners, LLC, et al: Case No. 1:15-cv-00071-WAL-GWC
*Declaration of Gregg Kronenberger*
Page 2 of 2

that the costs incurred by ArcLight are also commensurate as well as ordinary and reasonable in a matter of this kind.

3. DNF was retained by ArcLight at a rate of $425.00 per hour for litigation services, together with costs incurred in this action. *See*, **Exhibit A** attached hereto.

4. The time expended by this law firm for defending ArcLight on this matter from 2015 to the present totals **$49,542.50**. *See* **Exhibit A** attached hereto.

5. DNF also advanced costs associated with this matter totaling **$4,259.55**. *See* **Exhibit A** attached hereto.

6. DNF was retained as local USVI counsel and worked with the firm Latham and Watkins in this matter. As such, I conclude that a reasonable award of attorney's fees and cost to DNF, in addition to the attorney's fees and cost of cocounsel, for defending Defendant ArcLight would be **$53,802.05**.

I declare under penalty of perjury that the foregoing is true and correct. Executed on April 10, 2026.

_____
GREGG R. KRONENBERGER, ESQ.

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 1
File: MLDGR

| | | | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|---|---|
| **Client** | 7301 | **ARCLIGHT** | | | | Bill Atty | CEL | Charles E. Lockwood |
| **Matter** | 4 | **ABR** | | | | Resp Atty | THN | Todd H. Newman |

## Unbilled Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| JGB | JoAnn G. Brumant | 03/27/26 | 190.00 | 0.30 | 57.00 | | 36C4484 | Downloaded, processed and reviewed incoming order dismissing matter with prejudice and Memorandum Order regarding dismissal of remaining claims. |
| CEL | Charles E. Lockwood | 03/27/26 | 480.00 | 1.20 | 576.00 | | 36C6246 | Analyze Court's dismissal order and parties' related filings. |
| JGB | JoAnn G. Brumant | 03/31/26 | 190.00 | 0.10 | 19.00 | | 36C6612 | Processed incoming Order closing matter. |
| CEL | Charles E. Lockwood | 03/31/26 | 480.00 | 0.60 | 288.00 | | 36D0499 | Conference/correspondence w/JGB re materials/instructions for atty's fees brief. |
| CEL | Charles E. Lockwood | 03/31/26 | 480.00 | 1.20 | 576.00 | | 36D0500 | Legal research re cases/rules affecting atty's fees brief and correspondence w/R.Blitzer re templates. |

| | | | Hours | $ Value | | | | |
|---|---|---|---|---|---|---|---|---|
| | Billable | | 3.40 | 1,516.00 | | | | |
| | Non-Billable | | 0.00 | 0.00 | | | | |
| | Suppressable | | 0.00 | 0.00 | | | | |
| | Total | | 3.40 | 1,516.00 | | | | |

## Receipts

| Date | Acct | $ Value | Ck # | Text |
|---|---|---|---|---|
| 08/17/22 | A | 16,271.00 | | Archlight - Applied to 183563, 184367, 186080, 188650, 1 |
| 11/25/22 | A | 18,768.00 | | Archlight - Applied to 203889, 204437, 204900, 203890, 2 |
| 02/06/23 | A | 1,887.55 | | Archlight - Applied to 205514, 205515, 205516, 205517. |
| 04/05/23 | A | 602.50 | | Arclight - Applied to 207083, 207084, 207085, 207086. |
| 04/20/23 | A | 7,354.50 | | Archlight - Applied to 206030, 206031, 206032, 206033, 2 |
| 05/18/23 | A | 427.50 | | Arclight - Applied to 208220, 208221, 208222, 208223. |
| 11/01/23 | P | -193.50 | | Prepaid Transfer Applied to Bill 211643 |
| 11/01/23 | A | 193.50 | | Prepaid Transfer Applied to Bill 211643 |
| 11/02/23 | P | 193.50 | | Associated Reporters - Prepaid to 4. |
| 11/03/23 | A | 753.00 | | Arclight - Applied to 209554, 209555, 209556, 211214, 21 |
| 11/07/23 | A | 2,297.00 | | Arclight - Applied to 210046, 210047, 210048, 210049, 21 |
| 01/29/24 | A | 1,707.50 | | Arclight - Applied to 211640, 211641, 211642, 211643, 21 |
| 07/30/24 | A | 1,347.50 | | Archlight - Applied to 213214, 213215, 213216, 213217, 2 |
| 11/25/24 | A | 1,196.00 | | Archlight - Applied to 216531, 216532, 216533, 216534, 2 |
| 12/27/24 | A | 650.00 | | Arclight - Applied to 216045, 216046, 216047, 216048, 21 |
| 04/29/25 | A | 210.00 | | Arclight - Applied to 219120, 219682, 220174, 220852, 22 |
| 03/24/26 | A | 19.00 | | Arclight - Applied to 226538, 226539. |

| | | $ Value | | |
|---|---|---|---|---|
| | Applied | 53,684.55 | | |
| | Prepaid | 0.00 | | |
| | Total | 53,684.55 | | |

## Bills

| | | | | | Balance Due | | |
|---|---|---|---|---|---|---|---|
| Number | Date | Total | Fees | Expenses | Total | Fees | Expenses |
| 183563 | 11/01/19 | 76.00 | 76.00 | | | | |
| 184367 | 12/01/19 | 76.00 | 76.00 | | | | |
| 186080 | 03/01/20 | 170.00 | 170.00 | | | | |
| 188650 | 07/01/20 | 499.50 | 499.50 | | | | |
| 189335 | 08/06/20 | 303.00 | 303.00 | | | | |
| 191369 | 11/01/20 | 96.00 | 96.00 | | | | |
| 193524 | 03/01/21 | 149.00 | 149.00 | | | | |
| 196540 | 08/01/21 | 2,535.50 | 2,535.50 | | | | |
| 197143 | 09/01/21 | 564.00 | 564.00 | | | | |

# EXHIBIT A

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 2
File: MLDGR

| Client | 7301 | ARCLIGHT | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|
| Matter | 4 | ABR | Bill Atty | CEL | Charles E. Lockwood |
| | | | Resp Atty | THN | Todd H. Newman |

## Bills

| Number | Date | Total | Fees | Expenses | Balance Due Total | Balance Due Fees | Balance Due Expenses |
|---|---|---|---|---|---|---|---|
| 197480 | 10/01/21 | 1,317.50 | 1,317.50 | | | | |
| 198086 | 11/01/21 | 3,305.00 | 3,305.00 | | | | |
| 198940 | 12/01/21 | 1,082.50 | 332.50 | 750.00 | | | |
| 199203 | 01/01/22 | 345.00 | 95.00 | 250.00 | | | |
| 199799 | 02/01/22 | 1,222.00 | 1,222.00 | | | | |
| 200359 | 03/01/22 | 477.00 | 477.00 | | | | |
| 200979 | 04/01/22 | 1,574.50 | 1,574.50 | | | | |
| 201825 | 06/01/22 | 2,493.50 | 1,993.50 | 500.00 | | | |
| 203214 | 08/01/22 | 3,067.50 | 3,067.50 | | | | |
| 203892 | 09/01/22 | 745.00 | 745.00 | | | | |
| 204440 | 10/01/22 | 8,472.00 | 6,972.00 | 1,500.00 | | | |
| 204903 | 11/01/22 | 6,498.50 | 6,498.50 | | | | |
| 205517 | 12/01/22 | 1,902.55 | 1,473.00 | 429.55 | | | |
| 206033 | 01/01/23 | 3,771.50 | 3,771.50 | | | | |
| 206496 | 02/01/23 | 3,472.00 | 3,472.00 | | | | |
| 207086 | 03/01/23 | 617.50 | 237.50 | 380.00 | | | |
| 207670 | 04/01/23 | 111.00 | 111.00 | | | | |
| 208223 | 05/01/23 | 427.50 | 427.50 | | | | |
| 210049 | 08/01/23 | 348.50 | 348.50 | | | | |
| 210427 | 09/01/23 | 1,948.50 | 1,948.50 | | | | |
| 211217 | 10/01/23 | 768.00 | 318.00 | 450.00 | | | |
| 211643 | 11/01/23 | 254.00 | 254.00 | | | | |
| 212073 | 12/01/23 | 1,647.00 | 1,647.00 | | | | |
| 212767 | 01/01/24 | | | | | | |
| 213217 | 02/01/24 | 80.00 | 80.00 | | | | |
| 213959 | 03/01/24 | 570.50 | 570.50 | | | | |
| 214287 | 04/01/24 | 697.00 | 697.00 | | | | |
| 216048 | 07/01/24 | 115.00 | 115.00 | | | | |
| 216534 | 08/01/24 | 929.00 | 929.00 | | | | |
| 217159 | 09/01/24 | 535.00 | 535.00 | | | | |
| 217569 | 10/01/24 | 267.00 | 267.00 | | | | |
| 220852 | 04/01/25 | 210.00 | 210.00 | | | | |
| 226538 | 03/01/26 | 19.00 | 19.00 | | | | |
| | Total | 53,759.55 | 49,500.00 | 4,259.55 | 0.00 | 0.00 | 0.00 |

## Writeoffs

| Date | Total | Fees | Expenses | Text |
|---|---|---|---|---|
| 08/17/22 | 15.00 | 15.00 | | Wire Fee |
| 11/25/22 | 15.00 | 15.00 | | Wire Fee |
| 02/06/23 | 15.00 | 15.00 | | Wire Fee |
| 04/11/23 | 15.00 | 15.00 | | Wire Fee |
| 11/07/23 | 15.00 | 15.00 | | Wire Fee |
| Total | 75.00 | 75.00 | | |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 10/24/19 | 380.00 | 0.20 | 76.00 | | 3094715 | Correspondence with client/MW regarding case status. |
| CEL | Charles E. Lockwood | 11/08/19 | 380.00 | 0.20 | 76.00 | | 30C1715 | Review Court's orders/decision. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 3
File: MLDGR

| | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | Bill Atty | CEL | Charles E. Lockwood |
| Matter | 4 | ABR | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 12/29/19 | 425.00 | 0.20 | 85.00 | | 30E7685 | Client/MW and AMI correspondence regarding mediation issues. |
| CEL | Charles E. Lockwood | 02/23/20 | 425.00 | 0.20 | 85.00 | | 30J1977 | Correspondence with AMI. Correspondence with client/MW regarding mediation. |
| JGB | JoAnn G. Brumant | 06/23/20 | 160.00 | 0.10 | 16.00 | | 30U0142 | Calendered deadline for response to Motion for Reassignment of Case. |
| JGB | JoAnn G. Brumant | 06/23/20 | 160.00 | 0.10 | 16.00 | | 30U0143 | Email exchange with C. Lockwood re matter and location of the file on the server. |
| CEL | Charles E. Lockwood | 06/24/20 | 425.00 | 0.40 | 170.00 | | 30U0919 | Review plaintiff's motion and correspondence with JGB. |
| CEL | Charles E. Lockwood | 06/24/20 | 425.00 | 0.70 | 297.50 | | 30U0920 | Multiple correspondence with M.Watsula re motion response/strategy. |
| JGB | JoAnn G. Brumant | 06/24/20 | 160.00 | 0.10 | 16.00 | | 30V6927 | Plaintiff's Motion for Reassignment of case |
| JGB | JoAnn G. Brumant | 07/08/20 | 160.00 | 0.10 | 16.00 | | 30V2734 | Review email and processed Defendants opposition to Plaintiff's motion for reassignment of case. |
| CEL | Charles E. Lockwood | 07/08/20 | 425.00 | 0.40 | 170.00 | | 30W4328 | Review opposition re motion to transfer and JGB correspondence. |
| CEL | Charles E. Lockwood | 07/10/20 | 425.00 | 0.20 | 85.00 | | 30V6436 | Review Court's orders and correspondence with M.Watsula. |
| JGB | JoAnn G. Brumant | 07/13/20 | 160.00 | 0.10 | 16.00 | | 30V6933 | Reviewed Court order Denying Plaintiff's Motion to Reassign. |
| JGB | JoAnn G. Brumant | 09/16/20 | 160.00 | 0.10 | 16.00 | | 3119455 | Email to CEL with draft case status letter. |
| JGB | JoAnn G. Brumant | 09/16/20 | 160.00 | 0.20 | 32.00 | | 3119456 | Draft Case status letter. |
| JGB | JoAnn G. Brumant | 09/16/20 | 160.00 | 0.20 | 32.00 | | 3119457 | Review of file to draft Case status letter. |
| JGB | JoAnn G. Brumant | 10/15/20 | 160.00 | 0.10 | 16.00 | | 3148889 | Processed order-oath admitting Gabriel Nieto pro hac vice. |
| JGB | JoAnn G. Brumant | 02/03/21 | 160.00 | 0.10 | 16.00 | | 31E9748 | Processed Notice o Withdrawal of Pro hac vice counsel and order granting withdrawal. |
| JGB | JoAnn G. Brumant | 02/26/21 | 160.00 | 0.20 | 32.00 | | 31H8445 | Processed Notice of Withdrawal of pro hac vice of Jessica Rostoker. |
| JGB | JoAnn G. Brumant | 02/26/21 | 160.00 | 0.10 | 16.00 | | 31H8913 | Processed order granting Withdrawal of Jessica Rostoker. |
| CEL | Charles E. Lockwood | 02/26/21 | 425.00 | 0.20 | 85.00 | | 31H9101 | Review withdrawal filings/court's orders and email to B.Connelly re status. |
| JGB | JoAnn G. Brumant | 06/04/21 | 160.00 | 0.50 | 80.00 | | 31T1412 | Email to CEL with Motions. Downloaded and processed incoming Motions and exhibits. |
| CEL | Charles E. Lockwood | 06/05/21 | 425.00 | 0.60 | 255.00 | | 31T1533 | Review plaintiff's motion to certify and correspondence with B.Connelley re response. |
| CEL | Charles E. Lockwood | 06/07/21 | 425.00 | 0.30 | 127.50 | | 31T3155 | Legal research and correspondence with B.Connelley/S.Turner re response to certification motion. |
| CEL | Charles E. Lockwood | 06/21/21 | 425.00 | 0.30 | 127.50 | | 31U9441 | Review of opposition to certification and correspondence with S.Turner/B.Connelley. |
| CEL | Charles E. Lockwood | 06/21/21 | 425.00 | 0.20 | 85.00 | | 31U9442 | Review of notices of appearance and correspondence with S.Turner/B.Connelley. |
| CEL | Charles E. Lockwood | 07/01/21 | 425.00 | 0.20 | 85.00 | | 31W2984 | Review Court's orders and correspondence with B.Connelley/team re next steps. |
| JGB | JoAnn G. Brumant | 07/02/21 | 160.00 | 0.10 | 16.00 | | 31W3403 | Response to CEL regarding minute order search. |
| CEL | Charles E. Lockwood | 07/02/21 | 425.00 | 0.20 | 85.00 | | 31W4391 | Correspondence with B.Connelley/JGB re Court's discovery orders. |
| CEL | Charles E. Lockwood | 07/03/21 | 425.00 | 0.90 | 382.50 | | 31W4832 | Research of Court's records, historical correspondence and case documents re discovery/motion history, orders and stay status. |
| CEL | Charles E. Lockwood | 07/03/21 | 425.00 | 0.20 | 85.00 | | 31W4834 | Correspondence with S.Turner/B.Connelley re discovery/motion history, orders and stay status. |
| CEL | Charles E. Lockwood | 07/04/21 | 425.00 | 0.30 | 127.50 | | 31W4849 | Correspondence with S.Turner/B.Connelley re refinery issues and affects on plaintiffs' claims and damages proof. |
| CEL | Charles E. Lockwood | 07/24/21 | 425.00 | 0.50 | 212.50 | | 31Y9196 | Teleconference/correspondence with plaintiff's atty/B.Connelley re extension for answer. |
| JGB | JoAnn G. Brumant | 07/26/21 | 160.00 | 0.10 | 16.00 | | 31Y9642 | Email to CEL with draft Stipulation for Extension of Time, Motion to Approve and proposed order to review and approve. |
| JGB | JoAnn G. Brumant | 07/26/21 | 160.00 | 1.20 | 192.00 | | 31Y9643 | Drafted Stipulation for Extension of Time, Motion to Approve and proposed order for extension of time. |
| JGB | JoAnn G. Brumant | 07/26/21 | 160.00 | 0.30 | 48.00 | | 31Z0550 | Finalized and efiled Defendants Motion to Approve Joint |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 4
File: MLDGR

| Client | 7301 | ARCLIGHT | Init Atty | THN | Todd H. Newman |
|--------|------|----------|-----------|-----|----------------|
| Matter | 4 | ABR | Bill Atty | CEL | Charles E. Lockwood |
| | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|------|------|------|------|-------|---------|------|-------|------|
| | | | | | | | | Stipulation for Extension of Time and proposed order. |
| JGB | JoAnn G. Brumant | 07/26/21 | 160.00 | 0.10 | 16.00 | | 31Z0599 | Processed court order granting Defendants extension of time to answer Plaintiff's Second Amended Complaint. |
| CEL | Charles E. Lockwood | 07/26/21 | 425.00 | 0.40 | 170.00 | | 31Z0821 | Revise/file stipulation/motion/order and correspondence with plaintiff's atty. |
| CEL | Charles E. Lockwood | 07/27/21 | 425.00 | 0.20 | 85.00 | | 31Z2297 | Review Court's orders and correspondence with JGB re follow up. |
| CEL | Charles E. Lockwood | 07/28/21 | 425.00 | 0.40 | 170.00 | | 31Z3423 | Research Court's MTD and transfer opinions re SJ inquiry from Latham team. |
| CEL | Charles E. Lockwood | 07/28/21 | 425.00 | 0.40 | 170.00 | | 31Z3424 | Correspondence with Latham team re SJ and possible renewed SJ/Limetree bankruptcy. |
| JGB | JoAnn G. Brumant | 08/02/21 | 160.00 | 0.10 | 16.00 | | 31Z9286 | Email to CEL with draft answer to complaint. |
| JGB | JoAnn G. Brumant | 08/02/21 | 160.00 | 0.40 | 64.00 | | 31Z9288 | Edit and revised Answer to Plaintiffs complaint. |
| CEL | Charles E. Lockwood | 08/02/21 | 390.00 | 0.50 | 195.00 | | 3206349 | Review/revise answer to amended complaint and response. |
| CEL | Charles E. Lockwood | 08/02/21 | 390.00 | 0.40 | 156.00 | | 3206351 | Correspondence with A.Naik/Latham re amended complaint and response. |
| CEL | Charles E. Lockwood | 08/02/21 | 390.00 | 0.30 | 117.00 | | 3206352 | Teleconference/emails with JGB re revising/filing re amended complaint and response. |
| JGB | JoAnn G. Brumant | 08/03/21 | 160.00 | 0.10 | 16.00 | | 31Z9623 | Downloaded and processed Defendants Answer to Plaintiff's Second Amended Complaint. |
| JGB | JoAnn G. Brumant | 09/02/21 | 160.00 | 0.50 | 80.00 | | 3236721 | Review of file to draft case status letter. |
| JGB | JoAnn G. Brumant | 09/02/21 | 160.00 | 0.40 | 64.00 | | 3236722 | Draft case status letter to clients. |
| JGB | JoAnn G. Brumant | 09/02/21 | 160.00 | 0.10 | 16.00 | | 3237020 | Email to CEL with draft case status letter for review. |
| JGB | JoAnn G. Brumant | 09/14/21 | 160.00 | 0.30 | 48.00 | | 3248273 | Finalized and email CEL case status letter to client with recent order denying interlocutory appeal. |
| CEL | Charles E. Lockwood | 09/14/21 | 390.00 | 0.30 | 117.00 | | 3248296 | Review Court's decision re denial of interlocutory appeal. |
| CEL | Charles E. Lockwood | 09/14/21 | 390.00 | 0.60 | 234.00 | | 3248297 | Research case status and revise client update letter with email to JGB. |
| CEL | Charles E. Lockwood | 09/14/21 | 390.00 | 0.20 | 78.00 | | 3248299 | Emails to JGB/CGS re invoice information/recent opinion for client update letter. |
| JGB | JoAnn G. Brumant | 09/20/21 | 160.00 | 0.10 | 16.00 | | 3255883 | Downloaded and processed Atlantic basin's Motion for Status Conference and order denying said motion. |
| JGB | JoAnn G. Brumant | 09/27/21 | 160.00 | 0.20 | 32.00 | | 3263147 | Downloaded, processed order setting status conference. Calendered status conference with Judge Cannon. |
| CEL | Charles E. Lockwood | 09/28/21 | 390.00 | 0.20 | 78.00 | | 3266216 | Review Court's orders and correspondence with Latham re meeting for hearing prep. |
| JGB | JoAnn G. Brumant | 09/28/21 | 160.00 | 0.20 | 32.00 | | 3267245 | Call from G. Mortensen requesting CEL give him a call regarding matter; email to CEL re call. |
| CEL | Charles E. Lockwood | 09/29/21 | 475.00 | 0.40 | 190.00 | | 3270700 | Teleconference with G.Mortensen re status conference, pro hac filing and next steps. |
| CEL | Charles E. Lockwood | 09/29/21 | 475.00 | 0.30 | 142.50 | | 3270701 | Correspondence with plaintiff's atty/M.Lacovara re future proposed scheduling, status hearing and pro hac filing. |
| CEL | Charles E. Lockwood | 09/29/21 | 475.00 | 0.20 | 95.00 | | 3270702 | Correspondence with JGB/G.Mortensen re pro hac prep. |
| CEL | Charles E. Lockwood | 09/30/21 | 475.00 | 0.20 | 95.00 | | 3270717 | Correspondence with JGB/G.Mortensen/plaintiff's atty. re pro hac's and proposed schedule. |
| JGB | JoAnn G. Brumant | 10/01/21 | 0.00 | 0.00 | 0.00 | | 3270598 | Email to CEL inquiring if Pro hac vice documents have been reviewed. |
| JGB | JoAnn G. Brumant | 10/01/21 | 160.00 | 0.20 | 32.00 | | 3270629 | Email exchange with Gregory Mortenson re pro hac vice filings. Need additional documents to finalize motions. |
| CEL | Charles E. Lockwood | 10/01/21 | 390.00 | 0.20 | 78.00 | | 3271025 | Correspondence/Teleconference with JGB/G.Mortensen re pro hac's. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271413 | Email to Gregory Mortenson requesting pro hac vice applications for motions to admit. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271436 | ggggg |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271463 | Email to CEL with Lacovara Motion to Admit Pro Hac Vice Motion for review. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271496 | Email to CEL with draft Pro hace Vice motion (davis) for review. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271559 | Email to CEL with draft Sivachenko motion for review. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.60 | 96.00 | | 3271568 | Revised Motion for Admission of Sivachenko and proposed |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report

1/1/2015 to 4/9/2026

Page 5
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

---

### Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | order: labeled supporting exhibits. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.50 | 80.00 | | 3271586 | Revised Motion for Admission Pro hac Vice and proposed order for Davis; labeled supporting exhibits. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.50 | 80.00 | | 3271605 | Revised Motion fro Admission Pro hac vice and proposed order for Lacovara: labeled supporting exhibits. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271628 | Notarizing affidavits. |
| JGB | JoAnn G. Brumant | 10/04/21 | 0.00 | 0.00 | 0.00 | | 3271644 | Response email to CEL Re filing fees for Pro hac vice motions. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271716 | Email to CEL with revised affidavits for signature. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271830 | Draft proof of service for Sivachenko |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271834 | Draft Proof of service for Davis |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.10 | 16.00 | | 3271841 | Draft Proof of service for Lacovera |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.20 | 32.00 | | 3271855 | Efiled Motion to Admit Lacovara Pro hac Vice, exhibits and proposed order. |
| JGB | JoAnn G. Brumant | 10/04/21 | 160.00 | 0.20 | 32.00 | | 3271859 | Efiling of Motion to Admit Davis pro hac Vice, exhibits and proposed order. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.50 | 195.00 | | 3272511 | Review/revise affidavit, COGS, attorney affidavit and application docs for M.Lacovara. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.50 | 195.00 | | 3272512 | Review/revise affidavit, COGS, attorney affidavit and application docs for L.Davis. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.50 | 195.00 | | 3272513 | Review/revise affidavit, COGS, attorney affidavit and application docs for L.Sivachenko. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.30 | 117.00 | | 3272514 | Correspondence with G.Mortensen/M.Lacovara re status conference prep. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.20 | 78.00 | | 3272515 | Review Court's orders and correspondence with JGB re status conference. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.30 | 117.00 | | 3272516 | Correspondence/teleconference with JGB re filing/payment/revisions to PHV applications. |
| CEL | Charles E. Lockwood | 10/04/21 | 390.00 | 0.30 | 117.00 | | 3272539 | Review plaintiff's correspondence/discovery schedule and correspondence with LW atty's re negotiations. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.20 | 32.00 | | 3273589 | Email to Gregory Mortenson with orders granting admission for Lacovara, Davis and Siv |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.10 | 16.00 | | 3273606 | Downloaded and processed order granting Lacovara Admission pro hac vice. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.10 | 16.00 | | 3273618 | Downloaded and processed Order granting admission pro hac vice Sivachenko. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.10 | 16.00 | | 3273626 | Downloaded and processed order granting admission Davis. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.10 | 16.00 | | 3273731 | Response email to Gregory Mortenson regarding when oath is given to new admissions. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 0.10 | 16.00 | | 3273737 | Call to District Court inquiring when oath is taken for new admissions. |
| CEL | Charles E. Lockwood | 10/05/21 | 390.00 | 0.20 | 78.00 | | 3275812 | Teleconference with plaintiff's atty/LW counsel. |
| CEL | Charles E. Lockwood | 10/05/21 | 475.00 | 0.30 | 142.50 | | 3275813 | Correspondence re status conference/pro hacs with plaintiff's atty/LW counsel/JGB. |
| CEL | Charles E. Lockwood | 10/05/21 | 475.00 | 0.20 | 95.00 | | 3278127 | Correspondence re status conference with plaintiff's atty/LW counsel. |
| JGB | JoAnn G. Brumant | 10/05/21 | 160.00 | 1.80 | 288.00 | | 3280358 | Case type and case status: case list |
| JGB | JoAnn G. Brumant | 10/06/21 | 160.00 | 0.10 | 16.00 | | 3275756 | Downloaded and processed Notice of Appearance of Michael Lacovara. |
| JGB | JoAnn G. Brumant | 10/06/21 | 160.00 | 0.20 | 32.00 | | 3276477 | Downloaded, processed Order amending Scheduling plan; calendered multiple deadlines set by court order. |
| CEL | Charles E. Lockwood | 10/06/21 | 475.00 | 0.20 | 95.00 | | 3279086 | Correspondence with GHL re Court's orders and review LW correspondence. |
| CEL | Charles E. Lockwood | 10/06/21 | 475.00 | 0.40 | 190.00 | | 3279087 | Telephonic status conference with Court' re scheduling. |
| CEL | Charles E. Lockwood | 10/06/21 | 475.00 | 0.20 | 95.00 | | 3279089 | Review proposed scheduling order/Court's orders filed. |
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.10 | 16.00 | | 3280349 | Email to CEL with draft pro hac Vice Motion and supporting exhibits for review and approval. |
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.40 | 64.00 | | 3280368 | Revised draft Motion for Pro Hac vice of Mortenson. |
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.20 | 32.00 | | 3280373 | Draft/Revised proposed order for Motion for admission of Mortenson. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 6
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|--------|------|----------|--|-----------|-----|----------------|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

―――――――――――――――――――――――――Billed Time―――――――――――――――――――――――――

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|------|------|------|------|-------|---------|------|-------|------|
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.20 | 32.00 | | 3280379 | Revised Affidavit of CEL in support of admission of Mortenson. |
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.30 | 48.00 | | 3280382 | Bates stamping exhibits to be attached to Motion for Admission of Mortenson. |
| JGB | JoAnn G. Brumant | 10/12/21 | 0.00 | 0.00 | 0.00 | | 3280401 | Downloaded and processed Notice of Appearance of Sivachenko. |
| JGB | JoAnn G. Brumant | 10/12/21 | 160.00 | 0.10 | 16.00 | | 3280404 | Downloaded and processed Notice of Appearance of Davis. |
| CEL | Charles E. Lockwood | 10/12/21 | 475.00 | 0.30 | 142.50 | | 3281750 | Review/revise PHV docs for G.Mortensen and email to JGB. |
| JGB | JoAnn G. Brumant | 10/13/21 | 160.00 | 0.40 | 64.00 | | 3282730 | Finalized and efiled Motion For Admission of Gregory Mortenson wih multiple exhibits and proposed order. |
| JGB | JoAnn G. Brumant | 10/13/21 | 160.00 | 0.10 | 16.00 | | 3282739 | Email to Gregory Mortenson with copy of Motion for Admission filed on his behalf along with invoice for filing motion. |
| JGB | JoAnn G. Brumant | 10/13/21 | 0.00 | 0.00 | 0.00 | | 3282745 | Downloaded and processed Notice of Withdrawal of George Logan, Sr. |
| JGB | JoAnn G. Brumant | 10/13/21 | 0.00 | 0.00 | 0.00 | | 3282748 | Downloaded and processed Order granting withdrawal of George Logan, Sr. |
| CEL | Charles E. Lockwood | 10/13/21 | 475.00 | 0.20 | 95.00 | | 3287380 | Revisions to PHV docs for G.Mortensen and email to JGB. |
| JGB | JoAnn G. Brumant | 10/14/21 | 160.00 | 0.10 | 16.00 | | 3283643 | Downloaded and processed order granting admission of Mortenson. |
| JGB | JoAnn G. Brumant | 10/29/21 | 160.00 | 0.10 | 16.00 | | 32A0942 | Processed Mortenson's Oath of Admission. |
| CEL | Charles E. Lockwood | 11/17/21 | 475.00 | 0.20 | 95.00 | | 32C6267 | Review Court's orders and correspondence w/M.Lacovara re case status, discovery. |
| CEL | Charles E. Lockwood | 11/19/21 | 475.00 | 0.20 | 95.00 | | 32C6380 | Analyze RFP's and correspondence w/M.Lacovara. |
| CEL | Charles E. Lockwood | 11/23/21 | 475.00 | 0.30 | 142.50 | | 32D3460 | Review discovery request revisions and emails w/ B.Davis/G.Mortensen re service. |
| CEL | Charles E. Lockwood | 12/28/21 | 475.00 | 0.20 | 95.00 | | 32G5680 | Correspondence w/ M.Lacovara re discovery to plaintiff. |
| CEL | Charles E. Lockwood | 01/08/22 | 475.00 | 0.30 | 142.50 | | 32H3563 | Correspondence w/ M.Lacovara/plaintiff's atty. re plaintiff's discovery responses. |
| CEL | Charles E. Lockwood | 01/09/22 | 475.00 | 0.30 | 142.50 | | 32H3578 | Review plaintiff's discovery responses/correspondence and email to JGB. |
| JGB | JoAnn G. Brumant | 01/10/22 | 160.00 | 0.20 | 32.00 | | 32H1814 | Processed and calendered deadline to respond to Plaintiff's Second Discovery Request to Arclight. |
| JGB | JoAnn G. Brumant | 01/10/22 | 160.00 | 0.20 | 32.00 | | 32H1816 | Processed and calendered deadline to respond to Plaintiff's Second set of Discovery to JP Energy. |
| JGB | JoAnn G. Brumant | 01/10/22 | 160.00 | 0.10 | 16.00 | | 32H1841 | Processed Plaintiff's Response to Arclight's Second Request to Plaintiff. |
| CEL | Charles E. Lockwood | 01/10/22 | 475.00 | 0.20 | 95.00 | | 32H7944 | Review plaintiff's/LW correspondence re discovery issues and additional document productions. |
| CEL | Charles E. Lockwood | 01/13/22 | 475.00 | 0.20 | 95.00 | | 32H7993 | Correspondence w/ G.Mortenson re WIP and discovery issues. |
| JGB | JoAnn G. Brumant | 01/14/22 | 160.00 | 0.10 | 16.00 | | 32H7611 | Email to CEL with draft case status letter for review. |
| JGB | JoAnn G. Brumant | 01/14/22 | 160.00 | 0.40 | 64.00 | | 32H7614 | Draft case status letter to client/general counsel. |
| CEL | Charles E. Lockwood | 01/14/22 | 475.00 | 0.30 | 142.50 | | 32H8013 | Legal research re ABR principals and correspondence w/ G.Mortenson/LW. |
| CEL | Charles E. Lockwood | 01/14/22 | 475.00 | 0.20 | 95.00 | | 32H8014 | Teleconference w/G.Mortenson re ABR principals/additional discovery. |
| CEL | Charles E. Lockwood | 01/14/22 | 475.00 | 0.30 | 142.50 | | 32H8026 | Review case status and 2021 summary report to client/email to JGB. |
| JGB | JoAnn G. Brumant | 01/14/22 | 160.00 | 0.40 | 64.00 | | 32H8531 | Reviewed file and docket to draft case status letter to client/general counsel. |
| JGB | JoAnn G. Brumant | 01/18/22 | 160.00 | 0.10 | 16.00 | | 32H8639 | Email to General counsel/Arclight with case status letter. |
| JGB | JoAnn G. Brumant | 01/18/22 | 160.00 | 0.20 | 32.00 | | 32H8646 | Finalized and emailed case status letter to general counsel/Arclight. |
| CEL | Charles E. Lockwood | 01/24/22 | 475.00 | 0.20 | 95.00 | | 32J6539 | Correspondence with M.Lacovara/plaintiff's atty. re discovery issues. |
| JGB | JoAnn G. Brumant | 02/01/22 | 160.00 | 0.20 | 32.00 | | 32J5163 | Downloaded, processed and reviewed Plaintiff's Motion for Extension of Time to extend deadlines, and proposed order. |
| | | | | | | | 32J5309 | Process DC oath of admission for Irina Sivachenko |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 7
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| JGB | JoAnn G. Brumant | 02/02/22 | 160.00 | 0.10 | 16.00 | | | |
| JGB | JoAnn G. Brumant | 02/02/22 | 160.00 | 0.40 | 64.00 | | 32J5419 | Downloaded, processed Fifth Amended Scheduling order: calendered multiple new deadlines per scheduling order. |
| JGB | JoAnn G. Brumant | 02/02/22 | 160.00 | 0.30 | 48.00 | | 32J6004 | Calendered dates for status conference on 4/18/22 and 1/27/23. |
| CEL | Charles E. Lockwood | 02/02/22 | 475.00 | 0.20 | 95.00 | | 32K0545 | Review Court's orders re hearing/discovery M. Lacovara correspondence re report. |
| CEL | Charles E. Lockwood | 02/07/22 | 475.00 | 0.20 | 95.00 | | 32K2360 | Review Court's orders and correspondence with M. Lacovara/JGB/plaintiffs' attorney. |
| CEL | Charles E. Lockwood | 02/07/22 | 475.00 | 0.20 | 95.00 | | 32K3354 | Review of discovery responses/notices and emails w/B.Davis. |
| JGB | JoAnn G. Brumant | 02/08/22 | 160.00 | 0.10 | 16.00 | | 32K3409 | Downloaded and processed Notice of Service of JP Energy's Objection to ABR's Second Request for Production of Documents. |
| JGB | JoAnn G. Brumant | 02/08/22 | 160.00 | 0.10 | 16.00 | | 32K4074 | Downloaded and processed Arclight's Notice of Service of Responses and objections to ABR's Second Request for Production of Documents. |
| JGB | JoAnn G. Brumant | 03/15/22 | 160.00 | 0.20 | 32.00 | | 32O4450 | Processed Arclight's Second Set of Interrogatories. Calendered deadline to respond. |
| JGB | JoAnn G. Brumant | 03/15/22 | 160.00 | 0.20 | 32.00 | | 32O4452 | Processed Arclight's First Set of Requests for Admissions. Calendered deadline to respond. |
| JGB | JoAnn G. Brumant | 03/15/22 | 160.00 | 0.20 | 32.00 | | 32O4454 | Processed Arclight's Third Request for Production of Documents.  Calendered deadline for Plaintiff to respond. |
| CEL | Charles E. Lockwood | 03/15/22 | 475.00 | 0.30 | 142.50 | | 32O5794 | Legal research and email to G.Mortenson re filing deadline/LRCi. |
| CEL | Charles E. Lockwood | 03/15/22 | 475.00 | 0.60 | 285.00 | | 32O5796 | Review of draft RFP's/rogs/RFA's and correspondence w/G.Mortenson re revisions. |
| CEL | Charles E. Lockwood | 03/15/22 | 475.00 | 0.20 | 95.00 | | 32O5797 | Correspondence w/G.Mortenson/JGB re certificate of service and PHV filings. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.40 | 64.00 | | 32O5857 | Draft/revised Notice of withdrawal of Lacovara. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.20 | 32.00 | | 32O5960 | Email to CEL with draft Motion to admit pro hac vice for Sammi. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.20 | 32.00 | | 32O5978 | Draft/revised CEL affidavit re admission of Blitzer. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.20 | 32.00 | | 32O5982 | Proposed order regarding admission of Blitzer. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.30 | 48.00 | | 32O5985 | Revised Motion for Admission of Blitzer. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.30 | 48.00 | | 32O5987 | Revised Motion for Admission of Sammi. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.20 | 32.00 | | 32O5994 | Revised proposed order for motion for admission of Sammi. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.20 | 32.00 | | 32O6004 | Revised affidavit of CEL re admission of Sammi. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.10 | 16.00 | | 32O6314 | Email to Simpson and Klock regarding admission of Blitzer and Sammi. |
| JGB | JoAnn G. Brumant | 03/16/22 | 160.00 | 0.10 | 16.00 | | 32O6577 | Email confirmation from Attorney Simpson, no objection to Arclight's Motions to admit Blitzer and Sammi. |
| CEL | Charles E. Lockwood | 03/16/22 | 475.00 | 0.30 | 142.50 | | 32P8014 | Teleconference/correspondence w/JGB/plaintiff's atty. re pro hac/withdraw motions. |
| CEL | Charles E. Lockwood | 03/16/22 | 475.00 | 0.50 | 237.50 | | 32P8015 | Review/revise affidavits and docs forwarded for  pro hac/withdraw motions and emails w/G.Mortenson. |
| JGB | JoAnn G. Brumant | 03/17/22 | 160.00 | 0.10 | 16.00 | | 32O7646 | Processed payment invoice for Pro hac vice admission of Sammi-$250.00. |
| JGB | JoAnn G. Brumant | 03/17/22 | 160.00 | 0.10 | 16.00 | | 32O7650 | Processed payment invoice for Pro Hac Vic admission of Blitzer-$250.00. |
| JGB | JoAnn G. Brumant | 03/17/22 | 160.00 | 0.40 | 64.00 | | 32O7664 | Finalized, filed and processed dated stamped copy of Motion for Admission of Sammi with attached exhibits. |
| JGB | JoAnn G. Brumant | 03/17/22 | 160.00 | 0.40 | 64.00 | | 32O7667 | Finalized, efiled and processed date stamp copy of Motion for Admission of Blitzer, with exhibits. |
| JGB | JoAnn G. Brumant | 03/17/22 | 160.00 | 0.20 | 32.00 | | 32O7669 | Revised/corrected Notice of Withdrawal of Lacovara per court order to include signature of filing attorney. |
| JGB | JoAnn G. Brumant | 03/30/22 | 160.00 | 0.10 | 16.00 | | 32Q1938 | Downloaded and processed order granting admission of Sammi. |
| JGB | JoAnn G. Brumant | 03/30/22 | 160.00 | 0.10 | 16.00 | | 32Q1943 | Downloaded and processed order granting admission of Blitzer. |
| JGB | JoAnn G. Brumant | 04/05/22 | 160.00 | 0.50 | 80.00 | | 32Q7746 | Draft Motion to appear remotely per CEL. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 8
File: MLDGR

| | | | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | | | Bill Atty | CEL | Charles E. Lockwood |
| Matter | 4 | ABR | | | | Resp Atty | THN | Todd H. Newman |

─────Billed Time─────

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| JGB | JoAnn G. Brumant | 04/05/22 | 160.00 | 0.30 | 48.00 | | 32Q7759 | Draft proposed order for Motion to Appear remotely. |
| JGB | JoAnn G. Brumant | 04/05/22 | 160.00 | 0.10 | 16.00 | | 32Q7763 | Email to CEL and GRK with draft Motion to appear remotely and proposed order, for review and approval for filing. |
| GRK | Gregg R. Kronenberger | 04/05/22 | 425.00 | 0.20 | 85.00 | | 32T6055 | Prepared for status conference before Judge Cannon. |
| JGB | JoAnn G. Brumant | 04/06/22 | 160.00 | 0.20 | 32.00 | | 32Q9792 | Call to DC-Judge Cannon regarding remote appearance or filing of Motion to appear remotely. |
| JGB | JoAnn G. Brumant | 04/07/22 | 160.00 | 0.10 | 16.00 | | 32R1078 | Email to GRK with draft Notice of Appearance for review. |
| JGB | JoAnn G. Brumant | 04/07/22 | 160.00 | 0.40 | 64.00 | | 32R1081 | Draft notice of appearance of GRK. |
| JGB | JoAnn G. Brumant | 04/07/22 | 160.00 | 0.10 | 16.00 | | 32R1319 | Reviewed email from Law Clerk regarding hearing scheduled for April 18, 2022. |
| CEL | Charles E. Lockwood | 04/07/22 | 475.00 | 0.30 | 142.50 | | 32R6605 | Conference w/JGB/GRK and correspondence w/Court/parties re discovery/status hearing. |
| CEL | Charles E. Lockwood | 04/07/22 | 475.00 | 0.40 | 190.00 | | 32R6609 | Conference w/JGB/GRK and correspondence w/Court/G.Mortenson/parties re discovery/status hearing. |
| GRK | Gregg R. Kronenberger | 04/07/22 | 425.00 | 0.20 | 85.00 | | 32T6056 | Revised and filed notice of appearance. |
| GRK | Gregg R. Kronenberger | 04/08/22 | 425.00 | 0.10 | 42.50 | | 32T6057 | E-mail correspondence with Judge Cannon's office regarding appearance at status conference. |
| CEL | Charles E. Lockwood | 04/16/22 | 475.00 | 0.40 | 190.00 | | 32R9274 | Teleconference w/GRK and emails to B.Davis/GRK/JGB re hearing prep. |
| JGB | JoAnn G. Brumant | 04/18/22 | 160.00 | 0.10 | 16.00 | | 32R9792 | Processed Court's record minutes for hearing held on 4/18/22. |
| JGB | JoAnn G. Brumant | 04/18/22 | 160.00 | 0.10 | 16.00 | | 32S0312 | Processed court order admitting Rachel Blitzer. |
| JGB | JoAnn G. Brumant | 04/18/22 | 160.00 | 0.10 | 16.00 | | 32S0377 | Processed Letter from Stateside counsel regarding production of documents. |
| JGB | JoAnn G. Brumant | 04/18/22 | 160.00 | 0.10 | 16.00 | | 32S0418 | Processed court order admitting Sammi. |
| GRK | Gregg R. Kronenberger | 04/18/22 | 425.00 | 0.50 | 212.50 | | 32T6060 | Prepared for and participated in status conference before Judge Cannon (0.30); e-mail to counsel regarding incoming judge Henderson (0.20). |
| GRK | Gregg R. Kronenberger | 04/19/22 | 425.00 | 0.10 | 42.50 | | 32T6058 | Reviewed notice of production of documents by Arclight and JP Energy Partners. |
| JGB | JoAnn G. Brumant | 04/20/22 | 160.00 | 0.10 | 16.00 | | 32S2980 | Reviewed and processed GRK's summary to CEL regarding hearing held on April 19, 2022. |
| CEL | Charles E. Lockwood | 04/20/22 | 475.00 | 0.20 | 95.00 | | 32U4340 | Review notice of production and B.Davis/GRK emails re discovery hearing. |
| CEL | Charles E. Lockwood | 04/21/22 | 475.00 | 0.20 | 95.00 | | 32U4357 | Review/revise discovery notice and correspondence w/B.Davis. |
| JGB | JoAnn G. Brumant | 04/29/22 | 160.00 | 0.50 | 80.00 | | 32T1176 | Calendered new deadlines per Fifth Amended Scheduling order. |
| CEL | Charles E. Lockwood | 05/03/22 | 475.00 | 0.20 | 95.00 | | 32U8580 | Review G.Mortenson correspondence re local rules. |
| CEL | Charles E. Lockwood | 05/04/22 | 475.00 | 0.20 | 95.00 | | 32U8577 | Review privilege log/related correspondence. |
| JGB | JoAnn G. Brumant | 05/09/22 | 160.00 | 0.40 | 64.00 | | 32U2792 | Finalized and efiled the parties Joint Motion for Extension of time. |
| GRK | Gregg R. Kronenberger | 05/09/22 | 425.00 | 0.20 | 85.00 | | 32W9290 | E-mail correspondence with co-counsel G. Mortenson regarding scheduling order issues. |
| GRK | Gregg R. Kronenberger | 05/10/22 | 425.00 | 0.10 | 42.50 | | 32W9292 | Reviewed and analyzed sixth amended scheduling order. |
| GRK | Gregg R. Kronenberger | 06/01/22 | 425.00 | 0.10 | 42.50 | | 32Z8899 | E-mail correspondence with G. Mortensen regarding motion for extension of time. |
| JGB | JoAnn G. Brumant | 06/02/22 | 160.00 | 0.20 | 32.00 | | 32W6994 | Downloaded and processed the parties Joint Motion for Extension of Time. |
| CEL | Charles E. Lockwood | 06/02/22 | 475.00 | 0.20 | 95.00 | | 32W7600 | Review discovery filings/correspondence re schedule extension and correspondence w/G.Mortenson/R.Blitzer/GRK/JGB re scheduling. |
| GRK | Gregg R. Kronenberger | 06/02/22 | 425.00 | 0.20 | 85.00 | | 32Z8900 | Prepared and filed motion for extension of scheduling deadlines. |
| CEL | Charles E. Lockwood | 06/03/22 | 475.00 | 0.20 | 95.00 | | 32W9186 | Review Court's orders and correspondence w/G.Mortenson/GRK/JGB. |
| GRK | Gregg R. Kronenberger | 06/03/22 | 425.00 | 0.50 | 212.50 | | 32Z8902 | Reviewed notice from court regarding corrected docket entry (0.10); reviewed proposed order for motion to extend scheduling deadlines  (0.10); revised and filed proposed order (0.20); reviewed court's order extending deadlines |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 9
File: MLDGR

| Client | 7301 | ARCLIGHT | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|
| Matter | 4 | ABR | Bill Atty | CEL | Charles E. Lockwood |
| | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (0.10). |
| JGB | JoAnn G. Brumant | 06/06/22 | 160.00 | 0.40 | 64.00 | | 32W9529 | Processed Seventh Amended Scheduling Order: calendered new dates per scheduling order. |
| JGB | JoAnn G. Brumant | 06/06/22 | 160.00 | 0.10 | 16.00 | | 32W9533 | Downloaded and Processed court order granting Motion for Extension of Time. |
| GRK | Gregg R. Kronenberger | 07/21/22 | 425.00 | 0.30 | 127.50 | | 3328628 | Reviewed and filed joint motion for extension of time to complete discovery. |
| JGB | JoAnn G. Brumant | 07/22/22 | 160.00 | 0.10 | 16.00 | | 3317052 | Downloaded and processed the parties Joint Motion for Extension of Time and proposed order. |
| CEL | Charles E. Lockwood | 07/22/22 | 475.00 | 1.10 | 522.50 | | 3318303 | Zoom hearing with Court/all parties. |
| CEL | Charles E. Lockwood | 07/22/22 | 475.00 | 0.20 | 95.00 | | 3318304 | Teleconferences w/R.Blitzer re hearing prep/debrief. |
| CEL | Charles E. Lockwood | 07/22/22 | 475.00 | 0.30 | 142.50 | | 3318306 | Correspondence w/Court's clerk/plaintiff's atty./LW team/JGB re hearing. |
| JGB | JoAnn G. Brumant | 07/25/22 | 160.00 | 0.40 | 64.00 | | 3318563 | Downloaded, processed and calendered dates per Eighth Scheduling Order. |
| JGB | JoAnn G. Brumant | 07/25/22 | 160.00 | 0.10 | 16.00 | | 3318603 | Email exchange with CEL and GRK regarding 8th Scheduling order issued by the court. |
| JGB | JoAnn G. Brumant | 07/25/22 | 160.00 | 0.10 | 16.00 | | 3318695 | Response email to CEL with both 7th and 8th Scheduling order issued by the court. |
| CEL | Charles E. Lockwood | 07/25/22 | 475.00 | 0.80 | 380.00 | | 3319263 | Research/compare prior/current scheduling orders and correspondence w/R.Blitzer/JGB re motion to clarify. |
| CEL | Charles E. Lockwood | 07/27/22 | 475.00 | 0.60 | 285.00 | | 3322815 | Revise motion for clarification and correspondence w/R.Blitzer/plaintiff's atty's re joint motion. |
| CEL | Charles E. Lockwood | 07/27/22 | 475.00 | 0.30 | 142.50 | | 3323551 | Analyze and answer emails re motion to clarify/order w/R.Blitzer/plaintiff's atty. |
| CEL | Charles E. Lockwood | 07/28/22 | 475.00 | 0.40 | 190.00 | | 3323553 | Review/respond to emails re motion to clarify/order w/R.Blitzer/plaintiff's atty. |
| CEL | Charles E. Lockwood | 07/28/22 | 475.00 | 0.40 | 190.00 | | 3323555 | Revise/file motion to clarify/order and correspondence w/R.Blitzer. |
| JGB | JoAnn G. Brumant | 07/29/22 | 160.00 | 0.20 | 32.00 | | 3323554 | Downloaded, processed and reviewed the parties Joint Motion for Clarification of Scheduling Order. |
| JGB | JoAnn G. Brumant | 07/29/22 | 160.00 | 0.40 | 64.00 | | 3324038 | Downloaded, processed and calendered revised deadline dates per court Ninth Amended Scheduling Order. |
| CEL | Charles E. Lockwood | 07/29/22 | 475.00 | 0.30 | 142.50 | | 3324355 | Analyze Magistrate's order and correspondence w/R.Blitzer/T.Sammi/JGB re next steps. |
| JGB | JoAnn G. Brumant | 08/02/22 | 160.00 | 0.10 | 16.00 | | 3325793 | Processed oath of admission of Juan Carlos Antorcha. |
| CEL | Charles E. Lockwood | 08/10/22 | 475.00 | 0.20 | 95.00 | | 3337389 | Correspondence w/R.Blitzer re mediation/mediator suggestions. |
| CEL | Charles E. Lockwood | 08/13/22 | 475.00 | 0.30 | 142.50 | | 3339920 | Review mediator resume' and correspondence w/R.Blitzer/T.Sammi re selection. |
| CEL | Charles E. Lockwood | 08/17/22 | 475.00 | 0.20 | 95.00 | | 3344992 | Correspondence w/R.Blitzer/T.Sammi re VI mediators. |
| CEL | Charles E. Lockwood | 08/22/22 | 475.00 | 0.10 | 47.50 | | 3347886 | Correspondence w/R.Blitzer/T.Sammi re mediation. |
| JGB | JoAnn G. Brumant | 08/31/22 | 160.00 | 0.20 | 32.00 | | 3356462 | Response email to Nancy of AMI requesting the names and email addresses of all counsel and co-counsels associated with this matter or who may be present at mediation. |
| JGB | JoAnn G. Brumant | 08/31/22 | 160.00 | 0.20 | 32.00 | | 3357083 | Processed Mediation Agreement; calendered deadline to execute and return mediation agreement. |
| CEL | Charles E. Lockwood | 08/31/22 | 475.00 | 0.30 | 142.50 | | 3359792 | Review AMI correspondence/agreement and emails/teleconference w/JGB re mediation. |
| CEL | Charles E. Lockwood | 08/31/22 | 475.00 | 0.30 | 142.50 | | 3359793 | Analyze plaintiff's atty/AMI correspondence and emails w/R.Blitzer re mediation. |
| JGB | JoAnn G. Brumant | 09/07/22 | 160.00 | 0.10 | 16.00 | | 3361753 | Response email to CEL with executed Mediation agreement as requested. |
| JGB | JoAnn G. Brumant | 09/07/22 | 160.00 | 0.20 | 32.00 | | 3361756 | Filled and executed AMI mediation Agreement. |
| JGB | JoAnn G. Brumant | 09/07/22 | 160.00 | 0.10 | 16.00 | | 3361758 | Reviewed email exchange among the parties regarding the upcoming mediation, mediation agreement and mediation deposit. |
| CEL | Charles E. Lockwood | 09/07/22 | 475.00 | 0.40 | 190.00 | | 3365243 | Correspondence w/R.Blitzer/T.Sammi/JGB/AMI re mediation. |
| CEL | Charles E. Lockwood | 09/08/22 | 475.00 | 0.90 | 427.50 | | 3365253 | Legal research re equity/jury trial/atty's fees and correspondence w/R.Blitzer/T.Sammi for mediation |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 10
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | arguments. |
| CEL | Charles E. Lockwood | 09/08/22 | 475.00 | 0.40 | 190.00 | | 3365254 | Review mediation statement draft and teleconference w/R.Blitzer/T.Sammi. |
| JGB | JoAnn G. Brumant | 09/09/22 | 160.00 | 0.20 | 32.00 | | 3364773 | Downloaded, processed and reviewed Sivachenko's Notice of withdrawal as counsel for JP Energy and Arclight. |
| JGB | JoAnn G. Brumant | 09/09/22 | 160.00 | 0.10 | 16.00 | | 3364984 | Added Zoom invite information to calendar received from mediator for upcoming mediation. |
| JGB | JoAnn G. Brumant | 09/09/22 | 160.00 | 0.10 | 16.00 | | 3365076 | Reviewed email received from Attorney Simpson requested mediation be moved up to 9 instead of 10 on Monday, September 12, 2022. |
| CEL | Charles E. Lockwood | 09/09/22 | 475.00 | 0.20 | 95.00 | | 3365267 | Correspondence w/R.Blitzer re mediation statement. |
| CEL | Charles E. Lockwood | 09/09/22 | 475.00 | 0.20 | 95.00 | | 3365268 | Mediation prep conference/correspondence w/JGB/SPB. |
| CEL | Charles E. Lockwood | 09/10/22 | 475.00 | 0.20 | 95.00 | | 3365280 | Correspondence w/AMI/plaintiffs' atty/T.Sammi re mediation. |
| CEL | Charles E. Lockwood | 09/10/22 | 475.00 | 0.30 | 142.50 | | 3370348 | Correspondence w/AMI/plaintiff's atty/LW atty's re mediation. |
| CEL | Charles E. Lockwood | 09/11/22 | 475.00 | 2.10 | 997.50 | | 3370355 | Analyze mediation statement, court's orders, plaintiff's expert report and related exhibits for depo prep. |
| CEL | Charles E. Lockwood | 09/11/22 | 475.00 | 1.20 | 570.00 | | 3370360 | Research plaintiff's amended complaint, amended complaint arguments re gist of the action, offer of judgment/Rule 68 and LBR/WIP losses for mediation. |
| CEL | Charles E. Lockwood | 09/11/22 | 475.00 | 0.20 | 95.00 | | 3370362 | Correspondence w/mediator/plaintiff's atty/LW atty's re mediation issues. |
| JGB | JoAnn G. Brumant | 09/12/22 | 160.00 | 0.20 | 32.00 | | 3365344 | Review chain of emails between the parties regarding rescheduling mediation. |
| JGB | JoAnn G. Brumant | 09/12/22 | 160.00 | 0.10 | 16.00 | | 3365347 | Processes Defendants Mediation Statement and exhibits. |
| JGB | JoAnn G. Brumant | 09/12/22 | 160.00 | 0.10 | 16.00 | | 3367106 | Processed AMI's invoice for mediation services rendered. |
| JGB | JoAnn G. Brumant | 09/12/22 | 160.00 | 0.20 | 32.00 | | 3367314 | Processed and reviewed Mediation Report received from mediator. |
| CEL | Charles E. Lockwood | 09/12/22 | 475.00 | 4.30 | 2,042.50 | | 3372399 | Attend mediation on client's behalf. |
| CEL | Charles E. Lockwood | 09/12/22 | 475.00 | 0.40 | 190.00 | | 3372401 | Correspondence w/R.Blitzer/T.Sammi re mediation prep. |
| CEL | Charles E. Lockwood | 09/12/22 | 475.00 | 0.30 | 142.50 | | 3373262 | Review mediation report/clerk's correspondence and correspondence w/JGB/R.Blitzer. |
| GRK | Gregg R. Kronenberger | 09/12/22 | 425.00 | 0.30 | 127.50 | | 3388806 | Worked on mediation strategy. |
| JGB | JoAnn G. Brumant | 09/13/22 | 160.00 | 0.10 | 16.00 | | 3367645 | Check request for services rendered by AMI. |
| JGB | JoAnn G. Brumant | 09/13/22 | 160.00 | 0.10 | 16.00 | | 3367660 | Email to accounting to with check request requesting payment for AMI for mediation services rendered. |
| JGB | JoAnn G. Brumant | 09/14/22 | 160.00 | 0.10 | 16.00 | | 3369945 | Processed payment check to AMI for mediation services. |
| CEL | Charles E. Lockwood | 09/20/22 | 475.00 | 0.20 | 95.00 | | 3374365 | Review withdrawal motion and email to R.Blitzer/T.Sammi. |
| CEL | Charles E. Lockwood | 09/21/22 | 475.00 | 0.20 | 95.00 | | 3380374 | Review motion to withdraw and emails w/LW team/JGB. |
| CEL | Charles E. Lockwood | 09/25/22 | 475.00 | 0.20 | 95.00 | | 3384048 | Review motion to withdraw and correspondence w/R.Blitzer/JGB re filing. |
| JGB | JoAnn G. Brumant | 09/26/22 | 160.00 | 0.20 | 32.00 | | 3378385 | Review email exchange between the parties regarding Sivachenko's withdrawal; Emial ecchange with CEL regarding refiling of Motion to Withdraw. |
| CEL | Charles E. Lockwood | 09/26/22 | 475.00 | 0.30 | 142.50 | | 3387091 | Review of plaintiff's filings, expert disclosures, plaintiff's correspondence and email to JGB re withdrawal. |
| CEL | Charles E. Lockwood | 09/26/22 | 475.00 | 0.60 | 285.00 | | 3387092 | Correspondence w/LW team re litigation strategy, experts and related discovery issues. |
| JGB | JoAnn G. Brumant | 09/27/22 | 160.00 | 0.20 | 32.00 | | 3380627 | Response email to CEL regarding withdrawal with draft Motion to Withdraw and proposed order to review. |
| JGB | JoAnn G. Brumant | 09/27/22 | 160.00 | 0.10 | 16.00 | | 3380847 | Further email exchange with CEL regarding the withdrawal of Sivachenko. |
| JGB | JoAnn G. Brumant | 09/27/22 | 160.00 | 0.10 | 16.00 | | 3380994 | Email to Attorney Simpson requesting any objections to Motion to Withdraw prior to filing. |
| JGB | JoAnn G. Brumant | 09/27/22 | 160.00 | 0.30 | 48.00 | | 3381000 | Revised Motion for leave to Withdraw as Co-counsel and proposed order. |
| JGB | JoAnn G. Brumant | 09/27/22 | 160.00 | 0.10 | 16.00 | | 3381016 | Efiled and processed Sivachenko's Motion to Withdraw as co-counsel |
| CEL | Charles E. Lockwood | 09/27/22 | 475.00 | 0.30 | 142.50 | | 3387116 | Correspondence w/LW team/JGB re withdrawal motion. |
| | | | | | | | 3387150 | Revise response to plaintiff re expert discovery and |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 11
File: MLDGR

| | | | | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | | | | Bill Atty | CEL | Charles E. Lockwood |
| Matter | 4 | ABR | | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 09/29/22 | 475.00 | 0.60 | 285.00 | | | correspondence w/ LW team. |
| CEL | Charles E. Lockwood | 10/01/22 | 475.00 | 0.20 | 95.00 | | 3387193 | Correspondence w/ LW team re response to plaintiff's discovery letter/hearing. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3389716 | Processed ABR's amended initial disclosures. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3389872 | Email to Stateside counsel instructing them to file motion to appear remotely/telephonically. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.20 | 32.00 | | 3389873 | Call to DC requesting a call in number for stateside counsel to appear at hearing remotely/telephonically. Told everyone not present must file a motion to appear remotely/telephonically. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3389910 | Email exchange with Latham & Watkins regarding motion to appear remotely for hearing. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3389926 | Further email exchange with Latham & Watkins with proposed order for motion to appear remotely-telephonically. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3389977 | Downloaded and processed Motion to Appear Telephonically and proposed order. |
| JGB | JoAnn G. Brumant | 10/04/22 | 160.00 | 0.10 | 16.00 | | 3390359 | Downloaded and processed order granting Motion to Appear Telephonically. |
| THN | Todd H. Newman | 10/04/22 | 0.00 | 0.50 | 0.00 | | 3392495 | Research. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 2.70 | 1,282.50 | | 33A0380 | Discovery and scheduling hearing at District Court STX. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.70 | 332.50 | | 33A0381 | Teleconferences w/LW team re prep for status hearing. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.50 | 237.50 | | 33A0382 | Prepare motions to appear remotely and communications w/ DC clerk/JGB. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.80 | 380.00 | | 33A0383 | Review plaintiff's disclosure/interrogatory supplements and correspondence w/LW team re analysis. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.80 | 380.00 | | 33A0384 | Correspondence w/LW team re hearing prep, possible remedies and additional discovery motions. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.50 | 237.50 | | 33A0385 | Review plaintiff's post-hearing communications and correspondence w/LW team re next steps, transcript and remedies. |
| CEL | Charles E. Lockwood | 10/04/22 | 475.00 | 0.20 | 95.00 | | 33A0386 | Teleconference w/ R.Blitzer re post-hearing investigation. |
| JGB | JoAnn G. Brumant | 10/05/22 | 160.00 | 0.10 | 16.00 | | 3391905 | Call to District Court requesting transcript of hearing of 10-4-22. |
| JGB | JoAnn G. Brumant | 10/05/22 | 160.00 | 0.10 | 16.00 | | 3391938 | Email to CEL with draft letter to Lake-DC requesting transcript of 10-4-22 hearing. |
| JGB | JoAnn G. Brumant | 10/05/22 | 160.00 | 0.20 | 32.00 | | 3391941 | Draft letter to Lake-DC requesting transcript of 10-4-22 hearing. |
| JGB | JoAnn G. Brumant | 10/05/22 | 160.00 | 0.10 | 16.00 | | 3392058 | Efiled letter to Lake-DC requesting transcript of 10-4-22 hearing. |
| CEL | Charles E. Lockwood | 10/05/22 | 475.00 | 0.20 | 95.00 | | 33A0415 | Correspondence w/court reporter/JGB re hearing transcript. |
| JGB | JoAnn G. Brumant | 10/06/22 | 160.00 | 0.10 | 16.00 | | 3393110 | Email communication with court reporter regarding requested transcript, cost and estimated time line. |
| JGB | JoAnn G. Brumant | 10/06/22 | 160.00 | 0.10 | 16.00 | | 3393621 | Processes receipt for Deposit for hearing transcript. |
| JGB | JoAnn G. Brumant | 10/06/22 | 160.00 | 0.10 | 16.00 | | 3393708 | Call to transcriber with credit card information for RUSH hearing transcript requested. |
| JGB | JoAnn G. Brumant | 10/06/22 | 160.00 | 0.20 | 32.00 | | 3393963 | Downloaded, processed and reviewed court order granting withdrawal of co-counsel Sivachenko. |
| CEL | Charles E. Lockwood | 10/06/22 | 475.00 | 0.60 | 285.00 | | 33A0432 | Review plaintiff's responses re discovery/hearing and correspondence w/team. |
| JGB | JoAnn G. Brumant | 10/07/22 | 160.00 | 0.10 | 16.00 | | 3394282 | Response email from Transcriber confirming receipt of hearing transcript. |
| JGB | JoAnn G. Brumant | 10/07/22 | 160.00 | 0.10 | 16.00 | | 3394287 | Processed 10-4-22 Hearing transcript. |
| JGB | JoAnn G. Brumant | 10/07/22 | 160.00 | 0.10 | 16.00 | | 3394294 | Email to Co-Counsels with 10-4-22 Hearing transcript received. |
| JGB | JoAnn G. Brumant | 10/07/22 | 160.00 | 0.10 | 16.00 | | 3394298 | Processed final receipt for 10-4-22 hearing transcript. |
| CEL | Charles E. Lockwood | 10/07/22 | 475.00 | 0.30 | 142.50 | | 33A0462 | Review/respond re discussion of plaintiff's response/next steps. |
| CEL | Charles E. Lockwood | 10/07/22 | 475.00 | 0.20 | 95.00 | | 33A0464 | Court reporter/JGB correspondence re transcript/filings. |
| JGB | JoAnn G. Brumant | 10/11/22 | 160.00 | 0.50 | 80.00 | | 3395460 | Conducted search to locate JPE's First Set of interrogatories and ABR's Responses to Arclight's First |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Request for Production. Response email to co-counsel documents were not located in our file. |
| CEL | Charles E. Lockwood | 10/11/22 | 475.00 | 0.50 | 237.50 | | 33A0515 | Revise response to plaintiff re discovery and review discovery materials and emails w/team/JGB. |
| CEL | Charles E. Lockwood | 10/13/22 | 475.00 | 0.30 | 142.50 | | 33A0587 | Review/respond re plaintiff's discovery opposition/notice to court. |
| JGB | JoAnn G. Brumant | 10/14/22 | 160.00 | 0.20 | 32.00 | | 3399784 | Reviewed Blitzer's email regarding deposition/deposition schedule and Judge Henderson's disposition: reviewed proposed Joint Report. |
| JGB | JoAnn G. Brumant | 10/14/22 | 160.00 | 0.20 | 32.00 | | 33A0270 | Revised Joint Status Report and exhibits. |
| JGB | JoAnn G. Brumant | 10/14/22 | 160.00 | 0.20 | 32.00 | | 33A0283 | Downloaded and processed filed Joint Status Report with supporting exhibits. |
| CEL | Charles E. Lockwood | 10/14/22 | 475.00 | 0.50 | 237.50 | | 33A2615 | Correspondence/teleconference w/team/plaintiff's atty/JGB re status update/discovery/motions and legal research. |
| JGB | JoAnn G. Brumant | 10/17/22 | 160.00 | 0.20 | 32.00 | | 33A1386 | Refiled Joint Status Report with DC per Notice to correct and use correct event. |
| CEL | Charles E. Lockwood | 10/17/22 | 475.00 | 0.20 | 95.00 | | 33A2842 | Review/respond re plaintiff's/team correspondence on discovery/court notice/discussion. |
| JGB | JoAnn G. Brumant | 10/18/22 | 160.00 | 0.10 | 16.00 | | 33A3381 | Email to CEL with court order setting deadlines. |
| JGB | JoAnn G. Brumant | 10/18/22 | 160.00 | 0.30 | 48.00 | | 33A3383 | Downloaded, processed and calendered deadlines per court order. |
| CEL | Charles E. Lockwood | 10/18/22 | 475.00 | 0.50 | 237.50 | | 33A7419 | Review Court's discovery opinion and correspondence re next steps w/LW team. |
| CEL | Charles E. Lockwood | 10/19/22 | 475.00 | 0.60 | 285.00 | | 33A7469 | Teleconference w/LW team re motion to strike defenses/discovery/strategy. |
| CEL | Charles E. Lockwood | 10/22/22 | 475.00 | 0.80 | 380.00 | | 33B1703 | Review draft discovery motion and case filings and email to LW team/JGB. |
| CEL | Charles E. Lockwood | 10/24/22 | 475.00 | 0.80 | 380.00 | | 33B3868 | Review/revision-notes to draft motion to strike and email to LW team/JGB. |
| JGB | JoAnn G. Brumant | 10/28/22 | 160.00 | 0.10 | 16.00 | | 33B3600 | Reminder to parties that Defendants Expert reports are due. |
| CEL | Charles E. Lockwood | 10/28/22 | 475.00 | 0.20 | 95.00 | | 33B4101 | Review court's orders and conference/correspondence w/JGB/LW team re motion/discovery objections. |
| JGB | JoAnn G. Brumant | 10/31/22 | 160.00 | 0.10 | 16.00 | | 33B5633 | Processed Notice of filing original transcript of 10-4-22 hearing. |
| CEL | Charles E. Lockwood | 10/31/22 | 475.00 | 0.20 | 95.00 | | 33B6776 | Review transcript filing/court's orders and correspondence w/JGB. |
| JGB | JoAnn G. Brumant | 11/02/22 | 160.00 | 0.20 | 32.00 | | 33B6869 | Downloaded, processed, and reviewed Plaintiff's Motion for Reconsideration. |
| CEL | Charles E. Lockwood | 11/03/22 | 475.00 | 0.40 | 190.00 | | 33C6279 | Review plaintiff's motion to reconsider and correspondence w/LW team. |
| JGB | JoAnn G. Brumant | 11/07/22 | 160.00 | 0.10 | 16.00 | | 33C2873 | Set reminder to file Motion to Appear remotely to 1/27/2023 hearing. |
| SPB | Sean P. Bailey | 11/15/22 | 325.00 | 0.40 | 130.00 | | 33C8614 | Email correspondence with C. Lockwood and G. Kronenberger developing strategy for responding to Plaintiff's Motion for Reconsideration and analyzing odds of potential success on appeal. |
| SPB | Sean P. Bailey | 11/15/22 | 325.00 | 0.50 | 162.50 | | 33C8619 | Review and analyze Plaintiff's Motion for Reconsideration to develop strategy for response given odds of potential success on appeal. |
| JGB | JoAnn G. Brumant | 11/15/22 | 160.00 | 0.20 | 32.00 | | 33C8637 | Reviewed email exchange re approach for responding or not responding to ABR's Motion for Reconsideration. |
| SPB | Sean P. Bailey | 11/15/22 | 325.00 | 0.20 | 65.00 | | 33C9001 | Telephonic correspondence with C. Lockwood analyzing potential strategy for responding to Plaintiff's Motion for Reconsideration. |
| JGB | JoAnn G. Brumant | 11/15/22 | 160.00 | 0.30 | 48.00 | | 33D0100 | Edited draft Response to Plaintiff's Motion for Reconsideration; waiting on stateside counsel to finalize and file. |
| CEL | Charles E. Lockwood | 11/15/22 | 475.00 | 0.80 | 380.00 | | 33D5112 | Revise/file opposition to reconsideration. |
| CEL | Charles E. Lockwood | 11/15/22 | 475.00 | 0.40 | 190.00 | | 33D5113 | Review opposition to reconsideration and correspondence w/LW team. |
| CEL | Charles E. Lockwood | 11/15/22 | 475.00 | 0.30 | 142.50 | | 33D5114 | Correspondence/teleconference re opposition w/JGB/GRK. |
| GRK | Gregg R. Kronenberger | 11/15/22 | 425.00 | 0.20 | 85.00 | | 33E3465 | Analyzed possible arguments for opposition to motion for |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 13
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|--------|------|----------|--|-----------|-----|----------------|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

―――――――――――――Billed Time―――――――――――――

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|------|------|------|------|-------|---------|------|-------|------|
| | | | | | | | | reconsideration. |
| CEL | Charles E. Lockwood | 12/02/22 | 475.00 | 0.40 | 190.00 | | 33E1784 | Review Court's Order re reconsideration/hearing and email/conference w/ JGB. |
| CEL | Charles E. Lockwood | 12/04/22 | 475.00 | 0.20 | 95.00 | | 33E8486 | Review Court's Orders and correspondence w/GRK/JGB. |
| JGB | JoAnn G. Brumant | 12/05/22 | 160.00 | 0.20 | 32.00 | | 33E1937 | Downloaded and Processed court order denying Plaintiff's Motion for Reconsideration and setting status conference; calendered date and time of status conference. |
| JGB | JoAnn G. Brumant | 12/07/22 | 160.00 | 0.10 | 16.00 | | 33E5054 | Reminder to CEL regarding the depositions of Thomas and Moore that were ordered to be taken by December 16, 2022. |
| JGB | JoAnn G. Brumant | 12/07/22 | 160.00 | 0.10 | 16.00 | | 33E5061 | Reply email to CEL confirming hearing scheduled for December 14, 2022.  Deposition schedule and deadline will be discussed at hearing. |
| JGB | JoAnn G. Brumant | 12/07/22 | 160.00 | 0.10 | 16.00 | | 33E5583 | Reviewed email exchange with CEL and Stateside counsel regarding upcoming hearing and deadline to depose Thomas and Moore. |
| CEL | Charles E. Lockwood | 12/07/22 | 475.00 | 0.30 | 142.50 | | 33E8582 | Review Court's Orders and email/conference w/JGB/LW team re hearing prep. |
| JGB | JoAnn G. Brumant | 12/08/22 | 160.00 | 0.10 | 16.00 | | 33E6824 | Review of email exchange between CEL and stateside counsel regarding Arclight's and upcoming hearing. |
| CEL | Charles E. Lockwood | 12/08/22 | 475.00 | 0.20 | 95.00 | | 33E8607 | Correspondence w/LW team re status hearing. |
| JGB | JoAnn G. Brumant | 12/14/22 | 160.00 | 0.10 | 16.00 | | 33F1277 | Response email to CEL with current scheduling order as requested. |
| JGB | JoAnn G. Brumant | 12/14/22 | 160.00 | 0.10 | 16.00 | | 33F1381 | Reviewed CEI's email regarding hearing before Henderson-requested transcript. |
| CEL | Charles E. Lockwood | 12/14/22 | 475.00 | 1.60 | 760.00 | | 33F3506 | Attend Zoom hearing w/Court re discovery status/trial. |
| CEL | Charles E. Lockwood | 12/14/22 | 475.00 | 0.20 | 95.00 | | 33F3507 | Teleconference w/LW team re hearing w/Court re discovery status/trial. |
| CEL | Charles E. Lockwood | 12/14/22 | 475.00 | 0.20 | 95.00 | | 33F3508 | Correspondence w/JGB/GRK re hearing/transcript. |
| CEL | Charles E. Lockwood | 12/14/22 | 475.00 | 0.40 | 190.00 | | 33F3509 | Research Court's Orders and prep for hearing. |
| JGB | JoAnn G. Brumant | 12/15/22 | 160.00 | 0.20 | 32.00 | | 33F2027 | Processed order to file documents per recent hearing; calendered deadline to file documents. |
| CEL | Charles E. Lockwood | 12/15/22 | 475.00 | 0.20 | 95.00 | | 33F3533 | Review Court's Orders and email to JGB. |
| JGB | JoAnn G. Brumant | 12/19/22 | 160.00 | 0.20 | 32.00 | | 33F3714 | Drafted letter to DC requesting transcript of December 14, 2022 hearing. |
| JGB | JoAnn G. Brumant | 12/19/22 | 160.00 | 0.20 | 32.00 | | 33F3723 | Finalized and efiled letter requesting hearing transcript. |
| JGB | JoAnn G. Brumant | 12/19/22 | 160.00 | 0.10 | 16.00 | | 33F4180 | Response email to CEL confirming transcript has been requested. |
| CEL | Charles E. Lockwood | 12/19/22 | 475.00 | 0.20 | 95.00 | | 33F7511 | Revise transcript request and teleconference w/JGB. |
| CEL | Charles E. Lockwood | 12/20/22 | 475.00 | 0.20 | 95.00 | | 33F7552 | Correspondence w/LW team/JGB re hearing transcript/court report. |
| DAC | Deborah A. Carbin | 12/21/22 | 160.00 | 0.20 | 32.00 | | 33F6223 | JP Energy:  Review, download and save notice from Court; review, download and save 12.14.22 Request for Transcript from Hearing before Judge Henderson; note to JGB re same. |
| CEL | Charles E. Lockwood | 12/21/22 | 475.00 | 0.20 | 95.00 | | 33F7617 | Correspondence w/LW team re hearing transcript for report. |
| CEL | Charles E. Lockwood | 12/21/22 | 475.00 | 0.50 | 237.50 | | 33F7618 | Teleconferences w/DC Clerks STT/STX re transcript from hearing. |
| CEL | Charles E. Lockwood | 12/21/22 | 475.00 | 0.20 | 95.00 | | 33F7619 | Email to court reporter/DAC re obtaining hearing transcript for discovery report to Court. |
| CEL | Charles E. Lockwood | 12/22/22 | 475.00 | 0.40 | 190.00 | | 33F7634 | Correspondence w/court reporter re expedited transcript. |
| CEL | Charles E. Lockwood | 12/22/22 | 475.00 | 0.40 | 190.00 | | 33F7635 | Begin review of negotiations/discovery report and Court's Orders for report. |
| CEL | Charles E. Lockwood | 12/22/22 | 475.00 | 0.40 | 190.00 | | 33F7636 | Correspondence w/LW team re report for court/stip w/ plaintiff's. |
| CEL | Charles E. Lockwood | 12/23/22 | 475.00 | 0.30 | 142.50 | | 33F7655 | Correspondence w/Assoc. Reporters re transcript of discovery hearing. |
| CEL | Charles E. Lockwood | 12/23/22 | 475.00 | 0.50 | 237.50 | | 33F7656 | Review stipulation and correspondence w/plaintiff's atty/LW team. |
| DAC | Deborah A. Carbin | 12/23/22 | 160.00 | 0.20 | 32.00 | | 33F7771 | Review, download and save Joint Stipulation re Lerman Report; note for follow-up for JB. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 14
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

―――――Billed Time―――――

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 12/27/22 | 475.00 | 0.30 | 142.50 | | 33G0108 | Correspondence/teleconference w/court reporter re hearing transcript. |
| JGB | JoAnn G. Brumant | 01/03/23 | 160.00 | 0.10 | 16.00 | | 33G0276 | Processed invoice-receipt received from court for transcript of hearing. $380. |
| CEL | Charles E. Lockwood | 01/03/23 | 475.00 | 0.20 | 95.00 | | 33G2588 | Correspondence w/court reporter/JGB/LW team. |
| JGB | JoAnn G. Brumant | 01/05/23 | 160.00 | 0.10 | 16.00 | | 33G1793 | Email exchange with CEL regarding January 27, 2023 conference attendance. |
| JGB | JoAnn G. Brumant | 01/05/23 | 160.00 | 0.10 | 16.00 | | 33G2002 | Email to Stateside Attys. regarding upcoming hearing and attendance-in person or remotely. |
| CEL | Charles E. Lockwood | 01/05/23 | 475.00 | 0.30 | 142.50 | | 33G2620 | Teleconference/correspondence w/LW team/JGB re status hearing prep. |
| CEL | Charles E. Lockwood | 01/05/23 | 475.00 | 0.20 | 95.00 | | 33G2633 | Review Court's orders and email to JGB re hearing prep. |
| CEL | Charles E. Lockwood | 01/09/23 | 475.00 | 0.30 | 142.50 | | 33H4476 | Teleconference/correspondence w/G.Mortenson re stipulated discovery. |
| CEL | Charles E. Lockwood | 01/11/23 | 475.00 | 0.30 | 142.50 | | 33H4615 | Review stipulated dismissal w/plaintiff. |
| CEL | Charles E. Lockwood | 01/11/23 | 475.00 | 0.30 | 142.50 | | 33H4616 | Correspondence w/R.Blitzer/LW team re stipulated dismissal w/plaintiff. |
| CEL | Charles E. Lockwood | 01/13/23 | 475.00 | 0.30 | 142.50 | | 33H4683 | Review stip/correspondence to/from plaintiff's atty. |
| CEL | Charles E. Lockwood | 01/17/23 | 475.00 | 0.40 | 190.00 | | 33H4729 | Teleconference w/G.Mortenson re atty's fees. |
| CEL | Charles E. Lockwood | 01/17/23 | 475.00 | 0.30 | 142.50 | | 33H4730 | Research Atty. Fee motion draft and correspondence w/JGB. |
| CEL | Charles E. Lockwood | 01/18/23 | 475.00 | 0.40 | 190.00 | | 33H4784 | Review atty's fees docs/pleadings and instructions to JGB re revisions. |
| CEL | Charles E. Lockwood | 01/20/23 | 475.00 | 0.20 | 95.00 | | 33H4882 | Correspondence w/LW team re atty's fees/stipulation. |
| SPB | Sean P. Bailey | 01/20/23 | 325.00 | 0.10 | 32.50 | | 33H8284 | Conference with C. Lockwood and G. Kronenberger re potential stipulated dismissal and ongoing discussions with opposing counsel re payment of attorney's fees and costs. |
| CEL | Charles E. Lockwood | 01/23/23 | 475.00 | 0.20 | 95.00 | | 33H7309 | Teleconference/email w/R.Blitzer/plaintiff's atty re settlement/stipulation. |
| CEL | Charles E. Lockwood | 01/24/23 | 475.00 | 0.20 | 95.00 | | 33H7308 | Correspondence w/R.Blitzer/plaintiff's atty/JGB re settlement/stipulation. |
| JGB | JoAnn G. Brumant | 01/25/23 | 160.00 | 0.10 | 16.00 | | 33H7510 | Email to CEL confirming no hearing with Judge Lewis on Jan. 26, 2023. |
| JGB | JoAnn G. Brumant | 01/25/23 | 160.00 | 0.10 | 16.00 | | 33H7513 | Call to District Court inquiring if hearing with Judge Lewis is still on for Jan. 26, 2023.  Confirmed hearing is not no for that date. |
| JGB | JoAnn G. Brumant | 01/25/23 | 160.00 | 0.10 | 16.00 | | 33H7659 | Email confirmation to stateside Attys that no hearing is scheduled before judge Lewis on Friday, January 27, 2023. |
| CEL | Charles E. Lockwood | 01/25/23 | 475.00 | 0.80 | 380.00 | | 33H8466 | Revise/file stipulated adjournment. |
| CEL | Charles E. Lockwood | 01/25/23 | 475.00 | 0.30 | 142.50 | | 33H8467 | Teleconference w/A.Simpson re hearing/stip adjournment. |
| CEL | Charles E. Lockwood | 01/25/23 | 475.00 | 0.30 | 142.50 | | 33H8468 | Emails w/A.Simpson re hearing/stip adjournment. |
| CEL | Charles E. Lockwood | 01/25/23 | 475.00 | 0.50 | 237.50 | | 33H8469 | Correspondence w/LW team re hearing/dismissal/stip adjournment. |
| CEL | Charles E. Lockwood | 01/25/23 | 475.00 | 0.40 | 190.00 | | 33H8470 | Conference/email w/JGB re review of calendar/communication w/DC clerk re hearing w/Lewis. |
| JGB | JoAnn G. Brumant | 01/26/23 | 160.00 | 0.10 | 16.00 | | 33H8589 | Downloaded and Processed the Parties Stipulation for Adjournment. |
| JGB | JoAnn G. Brumant | 01/26/23 | 160.00 | 0.10 | 16.00 | | 33H9131 | Order setting status conference for January 27, 2023 and video conference link. |
| JGB | JoAnn G. Brumant | 01/26/23 | 160.00 | 0.20 | 32.00 | | 33H9402 | Finalized and efiled the parties Stipulation for Entry of Judgment. |
| JGB | JoAnn G. Brumant | 01/26/23 | 160.00 | 0.20 | 32.00 | | 33H9407 | Finalized and efiled the parties Proposed Final Judgment. |
| SPB | Sean P. Bailey | 01/26/23 | 325.00 | 0.20 | 65.00 | | 33I0402 | Receive and review Order setting status conference for 1-27-23. |
| CEL | Charles E. Lockwood | 01/26/23 | 475.00 | 0.20 | 95.00 | | 33I5564 | Review court's orders re hearing and email to JGB. |
| CEL | Charles E. Lockwood | 01/26/23 | 475.00 | 0.30 | 142.50 | | 33I5566 | Review stipulation/order and correspondence w/G.Mortenson/JGB re filing. |
| CEL | Charles E. Lockwood | 01/26/23 | 475.00 | 0.30 | 142.50 | | 33I5572 | Correspondence w/Court's clerk/ABR counsel/LW team re hearing. |
| CEL | Charles E. Lockwood | 02/17/23 | 475.00 | 0.50 | 237.50 | | 33J8798 | Revise template for fee motion and correspondence w/G.Mortenson/JGB. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 15
File: MLDGR

| | | | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | | | Bill Atty | CEL | Charles E. Lockwood |
| Matter | 4 | ABR | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 03/15/23 | 475.00 | 0.20 | 95.00 | | 33M2783 | Correspondence w/JGB re fees motion. |
| JGB | JoAnn G. Brumant | 03/21/23 | 160.00 | 0.10 | 16.00 | | 33M5331 | Downloaded and processed the Plaintiff's Request for Ruling. |
| CEL | Charles E. Lockwood | 04/01/23 | 475.00 | 0.20 | 95.00 | | 33N6229 | Correspondence w/G.Mortenson re fees motion. |
| CEL | Charles E. Lockwood | 04/27/23 | 475.00 | 0.40 | 190.00 | | 33Q0145 | Review filings and correspondence w/R.Blitzer. |
| CEL | Charles E. Lockwood | 04/28/23 | 475.00 | 0.30 | 142.50 | | 33Q0371 | Review Court's orders and correspondence w/R.Blitzer re motion for ruling. |
| CEL | Charles E. Lockwood | 07/12/23 | 475.00 | 0.30 | 142.50 | | 33X0514 | Review plaintiff's motion and correspondence w/Team re response. |
| CEL | Charles E. Lockwood | 07/17/23 | 475.00 | 0.40 | 190.00 | | 33X6360 | Correspondence w/ R.Bitizer/planitiff's atty. and review status of MTD/Court's orders. |
| JGB | JoAnn G. Brumant | 07/31/23 | 160.00 | 0.10 | 16.00 | | 33Y1294 | Downloaded and processed incoming Unopposed Motion re conference and proposed order. |
| CEL | Charles E. Lockwood | 08/14/23 | 475.00 | 0.20 | 95.00 | | 33Z8561 | Correspondence w/court's clerk/JGB re appearance. |
| CEL | Charles E. Lockwood | 08/14/23 | 475.00 | 0.20 | 95.00 | | 33Z8563 | Correspondence w/Team/teleconference w/GRK re appearance. |
| CEL | Charles E. Lockwood | 08/16/23 | 475.00 | 0.30 | 142.50 | | 3400077 | Correspondence w/R.Blitzer/clerk/JGB re hearing. |
| CEL | Charles E. Lockwood | 08/17/23 | 475.00 | 0.30 | 142.50 | | 3400092 | Correspondence w/R.Blitzer re hearing. |
| CEL | Charles E. Lockwood | 08/17/23 | 475.00 | 0.30 | 142.50 | | 3400093 | Teleconference/correspondence w/clerk re hearing/order. |
| JGB | JoAnn G. Brumant | 08/18/23 | 160.00 | 0.20 | 32.00 | | 3400287 | Downloaded and processed incoming order setting status conference for August 18, 2023; calendered and emailed to CEL regarding link to attend remotely. |
| CEL | Charles E. Lockwood | 08/18/23 | 475.00 | 1.50 | 712.50 | | 3401387 | Hearing w/ Court/parties re stipulation/prior rulings. |
| CEL | Charles E. Lockwood | 08/18/23 | 475.00 | 0.50 | 237.50 | | 3401388 | Teleconference w/Team re outcome of hearing/next steps. |
| CEL | Charles E. Lockwood | 08/18/23 | 475.00 | 0.20 | 95.00 | | 3401389 | Correspondence w/JGB re transcript/docs for hearing. |
| CEL | Charles E. Lockwood | 08/18/23 | 475.00 | 0.20 | 95.00 | | 3401390 | Teleconference w/JGB re hearing prep. |
| CEL | Charles E. Lockwood | 08/18/23 | 475.00 | 0.20 | 95.00 | | 3401391 | Review Court's Orders/clerk's correspondence re hearing prep. |
| JGB | JoAnn G. Brumant | 08/21/23 | 160.00 | 0.10 | 16.00 | | 3401778 | Downloaded and processed Plaintiff's incoming Notice of Withdrawal from Stipulation. |
| JGB | JoAnn G. Brumant | 08/21/23 | 160.00 | 0.10 | 16.00 | | 3402025 | Draft transcript request emailed to CEL for review and/ or additional information. |
| JGB | JoAnn G. Brumant | 08/21/23 | 160.00 | 0.20 | 32.00 | | 3402032 | Transcript request per CEL for status conference on Aug. 18, 2023. |
| JGB | JoAnn G. Brumant | 09/07/23 | 160.00 | 0.10 | 16.00 | | 3418286 | Response email to stateside counsel regarding status of transcript of 8/18/2023 hearing. |
| JGB | JoAnn G. Brumant | 09/07/23 | 160.00 | 0.10 | 16.00 | | 3418287 | Call to DC to inquire status of transcript of 8/18/2023 hearing.  no court reporter but audio is available but not transcribed. |
| CEL | Charles E. Lockwood | 09/08/23 | 475.00 | 0.20 | 95.00 | | 3419939 | Review court reporter's correspondence and email to JGB re response. |
| JGB | JoAnn G. Brumant | 09/11/23 | 160.00 | 0.10 | 16.00 | | 3420568 | Responses email to Airr transcribing with a copy of deposit check for transcribing Aug. 18, 2023 hearing. |
| JGB | JoAnn G. Brumant | 09/11/23 | 160.00 | 0.10 | 16.00 | | 3420587 | Drafted letter to ARII with check for transcribing hearing audio-transcript. |
| JGB | JoAnn G. Brumant | 09/11/23 | 160.00 | 0.10 | 16.00 | | 3420614 | Processed and mailed letter to ARII with deposit check for transcript of August 18, 2023 hearing. |
| JGB | JoAnn G. Brumant | 09/21/23 | 160.00 | 0.10 | 16.00 | | 3428870 | Processed incoming Transcript of August 18, 2023 hearing. |
| JGB | JoAnn G. Brumant | 09/21/23 | 160.00 | 0.10 | 16.00 | | 3428883 | Response email to ARII court reporting- confirming receipt of transcript of August 18, 2023 hearing. |
| JGB | JoAnn G. Brumant | 09/21/23 | 160.00 | 0.10 | 16.00 | | 3429307 | Emailed 8-18-23 transcript to stateside counsel. |
| CEL | Charles E. Lockwood | 09/22/23 | 475.00 | 0.20 | 95.00 | | 3437448 | Begin review of hearing transcript and instructions re forwarding to JGB. |
| CEL | Charles E. Lockwood | 10/13/23 | 475.00 | 0.20 | 95.00 | | 3450652 | Review case status and correspondence w/R.Blitzer re next steps. |
| JGB | JoAnn G. Brumant | 10/27/23 | 160.00 | 0.10 | 16.00 | | 3462460 | Processed incoming order on the Plaintiff's request for ruling; denied as moot. |
| JGB | JoAnn G. Brumant | 10/30/23 | 160.00 | 0.30 | 48.00 | | 3463774 | Processed incoming order from the court: calendered deadline to file joint status report; calendered date and time of hearing with Judge Herderson. |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 16
File: MLDGR

| Client | 7301 | ARCLIGHT | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Matter | 4 | ABR | | Bill Atty | CEL | Charles E. Lockwood |
| | | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| CEL | Charles E. Lockwood | 10/30/23 | 475.00 | 0.20 | 95.00 | | 3464540 | Review Court's orders and correspondence w/JGB. |
| CEL | Charles E. Lockwood | 11/15/23 | 475.00 | 0.20 | 95.00 | | 3481605 | Correspondence w/R.Blitzer/plaintiff's atty. re new schedule. |
| JGB | JoAnn G. Brumant | 11/17/23 | 160.00 | 0.10 | 16.00 | | 3481509 | Email to CEL with most recent order issued in matter. |
| CEL | Charles E. Lockwood | 11/17/23 | 475.00 | 0.30 | 142.50 | | 3484973 | Review plaintiff's correspondence and email to JGB/R.Blitzer re report to court. |
| CEL | Charles E. Lockwood | 11/19/23 | 475.00 | 0.20 | 95.00 | | 3485018 | Correspondence w/R.Blitzer re court report/response. |
| CEL | Charles E. Lockwood | 11/20/23 | 475.00 | 0.60 | 285.00 | | 3483630 | Teams conference w/R.Blitzer/LW Team re discovery stipulation/schedule/strategy. |
| CEL | Charles E. Lockwood | 11/20/23 | 475.00 | 0.30 | 142.50 | | 3485027 | Correspondence w/ all parties re plaintiffs' revisions/transcript requests for report to court. |
| CEL | Charles E. Lockwood | 11/20/23 | 475.00 | 0.40 | 190.00 | | 3485031 | Review report changes and correspondence w/Team. |
| JGB | JoAnn G. Brumant | 11/21/23 | 160.00 | 0.10 | 16.00 | | 3483399 | Processed incoming date stamped Joint Status Report. |
| CEL | Charles E. Lockwood | 11/27/23 | 475.00 | 1.10 | 522.50 | | 3490409 | Hearing with Mag.Judge re status/report/new schedule. |
| CEL | Charles E. Lockwood | 11/27/23 | 475.00 | 0.30 | 142.50 | | 3490410 | Conference w/Team re outcome of hearing. |
| JGB | JoAnn G. Brumant | 12/05/23 | 160.00 | 0.30 | 48.00 | | 3492052 | Downloaded and processed incoming order setting briefing schedule: calendered all deadlines to file briefs and reply briefs of the parties. |
| GRK | Gregg R. Kronenberger | 12/05/23 | 425.00 | 0.10 | 42.50 | | 34B2438 | Reviewed and analyzed court's order setting briefing schedule on ABR's damages theories. |
| JGB | JoAnn G. Brumant | 01/30/24 | 160.00 | 0.20 | 32.00 | | 34D4139 | Downloaded processed Plaintiff's incoming Response to the court order regarding Plaintiff damages; calendered deadline to file Reply. |
| JGB | JoAnn G. Brumant | 02/23/24 | 160.00 | 0.20 | 32.00 | | 34F8348 | Email to CEL and GRK with court order setting deadline for filing briefs and Plaintiff's response to the court's order re brief on damages. |
| CEL | Charles E. Lockwood | 02/23/24 | 475.00 | 0.40 | 190.00 | | 34F8755 | Analyze Court's orders and correspondence w/Team re response to plaintiff's discovery motion. |
| CEL | Charles E. Lockwood | 02/27/24 | 475.00 | 0.20 | 95.00 | | 34H0231 | Correspondence w/JGB re filing response. |
| CEL | Charles E. Lockwood | 02/27/24 | 475.00 | 0.50 | 237.50 | | 34H2470 | Review response draft correspondence w/G.Mortension. |
| JGB | JoAnn G. Brumant | 02/28/24 | 160.00 | 0.10 | 16.00 | | 34G1977 | Reminder to CEL and GRK regarding upcoming deadline to file briefs. |
| CEL | Charles E. Lockwood | 03/01/24 | 475.00 | 0.30 | 142.50 | | 34H2492 | Correspondence w/JGB/G.Mortenson re draft response. |
| CEL | Charles E. Lockwood | 03/01/24 | 475.00 | 0.30 | 142.50 | | 34H2501 | Correspondence w/G.Mortenson re final draft/filing. |
| JGB | JoAnn G. Brumant | 03/04/24 | 160.00 | 0.10 | 16.00 | | 34G6425 | Downloaded and processed Defendants incoming memo in opposition to Plaintiff's Motion regarding the court's order requesting clarification of Plaintiff's damages theory. |
| CEL | Charles E. Lockwood | 03/07/24 | 475.00 | 0.30 | 142.50 | | 34H2532 | Correspondence w/G.Mortenson re court's orders/decision timeline. |
| CEL | Charles E. Lockwood | 03/08/24 | 475.00 | 0.20 | 95.00 | | 34H2545 | Correspondence w/G.Mortenson re court's orders. |
| JGB | JoAnn G. Brumant | 03/14/24 | 160.00 | 0.10 | 16.00 | | 34H8844 | ABR's Reply to Defendants opposition to ABR's Submission re Court December 2-2023 order regarding Clarification of Plaintiff's damage claim. |
| CEL | Charles E. Lockwood | 03/15/24 | 475.00 | 0.30 | 142.50 | | 34H9311 | Review ABR reply re damages/theories. |
| JGB | JoAnn G. Brumant | 06/28/24 | 190.00 | 0.10 | 19.00 | | 34R7054 | Downloaded and processed incoming Notice of Supplemental authority. |
| CEL | Charles E. Lockwood | 06/28/24 | 480.00 | 0.20 | 96.00 | | 34S5462 | Review notice of supp authority and correspondence w/JGB. |
| CEL | Charles E. Lockwood | 07/09/24 | 480.00 | 0.40 | 192.00 | | 34S7522 | Research plaintiff's authorities/rules re supplemental law to court. |
| CEL | Charles E. Lockwood | 07/09/24 | 480.00 | 0.50 | 240.00 | | 34S7523 | Review drafts and correspondence w/R.Blitzer/team re supplemental counter-authority. |
| CEL | Charles E. Lockwood | 07/10/24 | 480.00 | 0.40 | 192.00 | | 34U1304 | Analyze filing additional authority and correspondence w/Team. |
| JGB | JoAnn G. Brumant | 07/11/24 | 190.00 | 0.10 | 19.00 | | 34S9207 | Downloaded and processed Defendants incoming Motion for leave to file response to Plaintiff's Supplemental authority. |
| JGB | JoAnn G. Brumant | 07/11/24 | 190.00 | 0.80 | 152.00 | | 34S9212 | Drafted Motion for cost and fees. |
| JGB | JoAnn G. Brumant | 07/25/24 | 190.00 | 0.20 | 38.00 | | 34U2610 | Processed ABR's incoming Opposition to Defendant's motion for leave to file an opposition to ABR's |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 17
File: MLDGR

| Client | 7301 | ARCLIGHT | Init Atty | THN | Todd H. Newman |
| Matter | 4 | ABR | Bill Atty | CEL | Charles E. Lockwood |
| | | | Resp Atty | THN | Todd H. Newman |

## Billed Time

| Code | Name | Date | Rate | Hours | $ Value | Task | Ref # | Text |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Supplemental Authority. Calendered deadline to file a reply. |
| CEL | Charles E. Lockwood | 07/26/24 | 480.00 | 0.20 | 96.00 | | 34V0162 | Review Court's orders re supp authority. |
| JGB | JoAnn G. Brumant | 08/05/24 | 190.00 | 0.10 | 19.00 | | 34V4471 | Downloaded and processed ABR's incoming Reply to Defendants Response to ABR's Notice of Supplemental Authority. |
| CEL | Charles E. Lockwood | 08/05/24 | 480.00 | 0.20 | 96.00 | | 34V7000 | Correspondence w/team re surreply. |
| CEL | Charles E. Lockwood | 08/09/24 | 480.00 | 0.40 | 192.00 | | 34V9760 | Review surreply/motion/order and correspondence w/Team. |
| JGB | JoAnn G. Brumant | 08/12/24 | 190.00 | 0.10 | 19.00 | | 34W0647 | Downloaded and processed Defendants Motion for Leave to file sur-reply to Supplemental authority and supporting documents. |
| JGB | JoAnn G. Brumant | 08/27/24 | 190.00 | 0.20 | 38.00 | | 34X0749 | Processed ABRs incoming Opposition to Defendants motion for leave to file surreply; calendered deadline to file Reply. |
| JGB | JoAnn G. Brumant | 08/29/24 | 190.00 | 0.10 | 19.00 | | 34X2610 | Email to Atty. Mortenson with draft motion to terminate pro hac vice admissions for review and approval. |
| JGB | JoAnn G. Brumant | 08/29/24 | 190.00 | 0.80 | 152.00 | | 34X2614 | Reviewed order to determine when pro hac Attys were admitted; drafted motion to terminate pro hac vice admissions. |
| JGB | JoAnn G. Brumant | 09/03/24 | 190.00 | 0.20 | 38.00 | | 34X7848 | Drafted Proposed order to terminate pro hac vices-9-3-24 |
| JGB | JoAnn G. Brumant | 09/03/24 | 190.00 | 0.30 | 57.00 | | 34X7878 | Finalized and efiled Arclight's Motion to Withdraw and terminate pro hac vice admissions. |
| JGB | JoAnn G. Brumant | 09/03/24 | 190.00 | 0.20 | 38.00 | | 34X8283 | Drafted Notice of filing Proposed order for motion to terminate pro hac vice admissions. |
| JGB | JoAnn G. Brumant | 09/03/24 | 190.00 | 0.10 | 19.00 | | 34X8286 | Efiled Notice of Filing and proposed order for motion to terminate pro hac vice admissions. |
| JGB | JoAnn G. Brumant | 09/10/24 | 190.00 | 0.10 | 19.00 | | 34Y4170 | Downloaded and processed incoming order granting termination of pro hac vice admissions. |
| CEL | Charles E. Lockwood | 09/18/24 | 480.00 | 0.20 | 96.00 | | 34Z5632 | Review ABR motion and correspondence w/Team re opposition for surreply. |
| JGB | JoAnn G. Brumant | 03/24/25 | 190.00 | 0.30 | 57.00 | | 35F4732 | Downloaded, processed and reviewed Memorandum Opinion and Order issued by the court and granting Arclight's Motion to file SurReply and granting Plaintiff permission to file a sur-surreply. Calendered deadline for Plaintiff to file sur-surreply. |
| JGB | JoAnn G. Brumant | 03/28/25 | 190.00 | 0.10 | 19.00 | | 35F9234 | Reviewed and processed CEL email regarding order issued regarding the filing of a Surreply. |
| CEL | Charles E. Lockwood | 03/28/25 | 480.00 | 0.20 | 96.00 | | 35F9862 | Review Court's orders and correspondence w/R.Blitzer. |
| JGB | JoAnn G. Brumant | 03/31/25 | 190.00 | 0.20 | 38.00 | | 35G0472 | Downloaded and processed ABRs incoming Sur-Surreply, per court order: Set Reminder for CEL to review ABR's Sur-Surreply per CEL's instructions. |
| JGB | JoAnn G. Brumant | 02/18/26 | 190.00 | 0.10 | 19.00 | | 3687540 | Downloaded, processed and reviewed incoming order re assigning matter to Judge Molloy. |

| | | | Hours | $ Value | | | | |
|---|---|---|---|---|---|---|---|---|
| | Billable | | 136.90 | 49,542.50 | | | | |
| | Non-Billable | | 0.00 | 0.00 | | | | |
| | Suppressable | | 0.00 | 0.00 | | | | |
| | Total | | 136.90 | 49,542.50 | | | | |

## Billed Expenses

| Code | Name | Date | $ Value | Ck # | Ck Date | Ref # | Text |
|---|---|---|---|---|---|---|---|
| E123 | Other Professionals: | 11/04/21 | 250.00 | 33903 | 11/4/2021 | 32A7872 | Pro Hac Vice - Sivachenko |
| E123 | Other Professionals: | 11/04/21 | 250.00 | 33903 | 11/4/2021 | 32A7873 | Pro Hac Vice - Davis |
| E123 | Other Professionals: | 11/04/21 | 250.00 | 33903 | 11/4/2021 | 32A7874 | Pro Hac Vice - Lacovara |
| E123 | Other Professionals: | 12/03/21 | 250.00 | 34047 | 12/3/2021 | 32D7426 | Pro Hac Vice - G. Mortenson |
| E123 | Other Professionals: | 05/04/22 | 250.00 | 34678 | 4/30/2022 | 32T7155 | Pro Hac Vice - Sammi |
| E123 | Other Professionals: | 05/04/22 | 250.00 | 34678 | 4/30/2022 | 32T7156 | Pro Hac Vice - Blitzer |
| E123 | Other Professionals: | 09/13/22 | 1,500.00 | 11168 | 9/13/2022 | 3368746 | Mediation |

Dudley Newman Feuerzeig LLP
Run: 4/9/2026 9:47:24 AM

# Matter Ledger Report
1/1/2015 to 4/9/2026

Page 18
File: MLDGR

| | | | | Init Atty | THN | Todd H. Newman |
|---|---|---|---|---|---|---|
| Client | 7301 | ARCLIGHT | | Bill Atty | CEL | Charles E. Lockwood |
| Matter | 4 | ABR | | Resp Atty | THN | Todd H. Newman |

―――――――――――――――――――――――――――**Billed Expenses**―――――――――――――――――――――――――

| Code | Name | Date | $ Value | Ck # | Ck Date | Ref # | Text |
|---|---|---|---|---|---|---|---|
| E123 | Other Professionals: | 11/04/22 | 189.55 | 35536 | 11/4/2022 | 33E4689 | Hearing Transcript |
| E123 | Other Professionals: | 11/04/22 | 240.00 | 35536 | 11/4/2022 | 33E4698 | Hearing Transcript |
| E123 | Other Professionals: | 02/02/23 | 380.00 | 35861 | 2/2/2023 | 33L1719 | Associate Reporters - Transcript |
| E123 | Other Professionals: | 09/11/23 | 450.00 | 11976 | 9/11/2023 | 3420350 | August 8, 2023 Hearing Transcript |

| | |
|---|---|
| Advanced | 4,259.55 |
| Non-Cash | 0.00 |
| Total | 4,259.55 |

―――――――――――――――――――――――――――**Summary**―――――――――――――――――――――――――

| | Current | 31-60 | 61-90 | Over 90 | Trust Bal | Prepaid Bal | WIP Carried Forward |
|---|---|---|---|---|---|---|---|
| Aged Wip: | 1,516.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,516.00 |
| Aged A/R: | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | | | | | | | 1,516.00 |