# LATHAM & WATKINS FEES — REDUCTIONS SUMMARY

*Atlantic Basin Refining, Inc. v. ArcLight Capital Partners, LLC, No. 1:15-cv-00071-RAM-EAH (D.V.I.). Ten declaration timekeepers (Declaration of Attorney Sammi). Two independent red*

### Step 1 — Rate Cap

| | |
|---|---|
| Fees claimed (Declaration of Attorney Sammi) | $3,411,040 |
| After rate cap ($300 partner / $225 sr assoc / $175 jr assoc) | **$843,000** Approximate; rates exceed the $300–400 the Court recognizes. Movant concedes; local counsel swears matter "not complex or novel." |

### Step 2 — Category Reductions (at capped rates; non-overlapping)

| Category | Entries | Hours Disallowed | Reduction | Treatment |
|---|---|---|---|---|
| Block billing (reduced fifty percent) | 400 | 714.0 | $172,055 | Multiple tasks per entry; half disallowed. Morcher. |
| Rote and templated entries (disallowed in full) | 207 | 588.1 | $148,122 | Identical descriptions; impossible to assess. Burden on movant. |
| Pro hac vice admission (disallowed in full) | 48 | 103.3 | $23,235 | Firm overhead. |
| Vague entries with no subject (disallowed in full) | 13 | 39.9 | $9,970 | No compensable task identified. |
| Late-counsel ramp-up (disallowed in full) | 21 | 31.7 | $9,510 | Familiarization time; not chargeable to opponent. |
| Clerical and secretarial (disallowed in full) | 2 | 7.1 | $1,642 | Firm overhead. Good Timez. |
| **TOTAL CATEGORY REDUCTIONS** | **691** | **1,484.1** | **$364,534** | |

| | | |
|---|---|---|
| **Recommended fee award (after rate cap and category reductions)** | **$478,466** | *Approximate — $843,000 capped fees less category reductions.* |

*Methodology: Each flagged entry is assigned to a single category by priority (vague, ramp-up, pro hac vice, clerical, rote, then block billing) and counted once, so the categories do not overlap. The per-category detail tabs in this workbook show all raw flags (including entries that fall in more than one category); the figures above are the deduplicated reductions used in the brief. Reconstruction of the Latham invoices was confirmed by reconciling each invoice to its own stated totals and to the Declaration of Attorney Sammi.*

**Exhibit 1**

LATHAM TIME — ONLY THE 10 TIMEKEEPERS IN SAMMI DECLARATION §9

*Cleaned (PDF-conversion duplicates removed). Davis capped at 65.6 hrs in objection math. VI-capped rates: Partner $300 / Sr Assoc $225 / Jr Assoc $175.*

Flag columns mark every objection applicable to an entry. 'Controlling Obj.' is the single objection used for the dollar reduction (100% categories before 50%), so reductions never double-count.

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2911 | 2021-09-02 | B A Davis | Associate, Jr. | 1.8 | 175 | General Work | Review and analyse documents for case background | | | | | | | | | |
| 2913 | 2021-09-03 | B A Davis | Associate, Jr. | 2.1 | 175 | General Work | Prepare for and participate in call discussing case developments; analyse prior case documents | | | | | | | | | |
| 2915 | 2021-09-07 | B A Davis | Associate, Jr. | 5.5 | 175 | Discovery | Analyse previous interrogatory answers; draft memorandum on case developments | | | | | | | | | |
| 2919 | 2021-09-08 | B A Davis | Associate, Jr. | 2.8 | 175 | General Work | Edit memorandum related to case developments | | | | | | | | | |
| 2922 | 2021-09-09 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Edit memorandum regarding case developments | | | | | | | | | |
| 2923 | 2021-09-09 | B A Davis | Associate, Jr. | 5.9 | 175 | General Work | Analyse case documents and edit memorandum on case developments | | | | | | | | | |
| 2928 | 2021-09-10 | B A Davis | Associate, Jr. | 1.9 | 175 | Discovery | Prepare for and participate in call discussing case discovery next steps; analyse previously taken depositions with regards to confidential information; correspond regarding potential document review | X | | | | | | BLOCK | 0.95 | 166.25 |
| 2930 | 2021-09-13 | B A Davis | Associate, Jr. | 2 | 175 | General Work | Edit memorandum discussing confidential information issues | | | | | | | | | |
| 2933 | 2021-09-14 | B A Davis | Associate, Jr. | 0.8 | 175 | Discovery | Correspondence regarding discovery issues | | | | | | | | | |
| 2935 | 2021-09-15 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Extimate fees associated with continued legal case | | | | | | | | | |
| 2948 | 2021-09-21 | B A Davis | Associate, Jr. | 0.4 | 175 | Pro Hac Vice / Admiss | Correspond regarding pro hac vice motions | | | | | X | | PHV | 0.4 | 70 |
| 2957 | 2021-09-23 | B A Davis | Associate, Jr. | 0.2 | 175 | Pro Hac Vice / Admiss | Correspond regarding pro hac vice motions | | | | | X | | PHV | 0.2 | 35 |
| 2963 | 2021-09-27 | B A Davis | Associate, Jr. | 0.3 | 175 | Pro Hac Vice / Admiss | Correspondence regarding pro hac vice motions | | | | | X | | PHV | 0.3 | 52.5 |
| 2970 | 2021-09-28 | B A Davis | Associate, Jr. | 0.8 | 175 | General Work | Correspondence regarding case developments; strategize document review protocol | | | | | | | | | |
| 2976 | 2021-09-29 | B A Davis | Associate, Jr. | 1.7 | 175 | General Work | Correspondence regarding case developments; strategize and correspond regarding document review protocol | | | | | | | | | |
| 2979 | 2021-09-30 | B A Davis | Associate, Jr. | 0.8 | 175 | General Work | Correspond regarding case developments; edit memorandum regarding case history and current developments | | | | | | | | | |
| 2984 | 2021-10-01 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Participate in call with team regarding current case developments | | | | | | | | | |
| 2985 | 2021-10-01 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspond regarding document review | | | | | | | | | |
| 2988 | 2021-10-04 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspondence regarding confidential information document review | | | | | | | | | |
| 2994 | 2021-10-05 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Correspond regarding document review; strategize regarding document review protocol | | | | | | | | | |
| 3000 | 2021-10-06 | B A Davis | Associate, Jr. | 1.3 | 175 | Court Filings / Hearing | Correspondence regarding hearing; Review District Court ofVirgin Islands filing rules for notice of appearance requirements | | | | | | | | | |
| 3005 | 2021-10-07 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspondence regarding filing privileges | | | | | | | | | |
| 3010 | 2021-10-08 | B A Davis | Associate, Jr. | 0.7 | 175 | General Work | Prepare for and participate in call with team discussing experts | | | | | | | | | |
| 3015 | 2021-10-11 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Participate in call discussing document review of potentially confidential information; | | | | | | | | | |
| 3017 | 2021-10-13 | B A Davis | Associate, Jr. | 0.9 | 175 | Court Filings / Hearing | Conduct document review; correspond with court regarding pro hac vice swearing in | | | | | X | | PHV | 0.9 | 157.5 |
| 3019 | 2021-10-14 | B A Davis | Associate, Jr. | 0.5 | 175 | Court Filings / Hearing | Correspond regarding swearing in at court; | | | | | | | | | |
| 3025 | 2021-10-18 | B A Davis | Associate, Jr. | 0.2 | 175 | General Work | Correspond regarding document review progress | | | | | | | | | |
| 3030 | 2021-10-19 | B A Davis | Associate, Jr. | 5.2 | 175 | General Work | Conduct document review of potentially confidential information | | | | | | | | | |
| 3033 | 2021-10-20 | B A Davis | Associate, Jr. | 0.7 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 0.7 | 122.5 |
| 3035 | 2021-10-21 | B A Davis | Associate, Jr. | 1.8 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 1.8 | 315 |
| 3038 | 2021-10-22 | B A Davis | Associate, Jr. | 5.1 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 5.1 | 892.5 |
| 3039 | 2021-10-22 | B A Davis | Associate, Jr. | 1.6 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 1.6 | 280 |
| 3048 | 2021-10-27 | B A Davis | Associate, Jr. | 0.2 | 175 | General Work | Correspond regarding case developments and document review | | | | | | | | | |
| 3056 | 2021-11-02 | B A Davis | Associate, Jr. | 0.5 | 175 | General Work | Conduct search for ArcLight expert reports | | | | | | | | | |
| 3059 | 2021-11-03 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspondence regarding document review technical issues | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3065 | 2021-11-10 | B A Davis | Associate, Jr. | 0.7 | 175 | General Work | Prepare for and participate in call with potential experts | | | | | | | | | |
| 3070 | 2021-11-15 | B A Davis | Associate, Jr. | 1.6 | 175 | Discovery | Edit requests for production; correspond regarding requests for production | | | | | | | | | |
| 3076 | 2021-11-16 | B A Davis | Associate, Jr. | 2.5 | 175 | Discovery | Draft and edit requests for production | | | | | | | | | |
| 3079 | 2021-11-17 | B A Davis | Associate, Jr. | 2.6 | 175 | Discovery | Edit requests for production | | | | | | | | | |
| 3081 | 2021-11-18 | B A Davis | Associate, Jr. | 0.6 | 175 | Discovery | Edit requests for production; correspond with client and local counsel regarding requests for production | | | | | | | | | |
| 3088 | 2021-11-23 | B A Davis | Associate, Jr. | 3.1 | 175 | Discovery | Edit Request for production documents; coordinate filing of notice of request for production documents; correspond with client regarding request for production documents; correspond with local counsel regarding request for production documents and related filing; draft notice of service of request for production of documents | X | | | | | | BLOCK | 1.55 | 271.25 |
| 3091 | 2021-11-29 | B A Davis | Associate, Jr. | 0.3 | 175 | Discovery | Analyse virgin islands laws regarding responses to requests for production | | | | | | | | | |
| 3094 | 2021-11-30 | B A Davis | Associate, Jr. | 0.5 | 175 | Discovery | Correspond regarding upcoming discovery deadlines; correspond regarding discovery database | | | | | | | | | |
| 3109 | 2021-12-15 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Review correspondence regarding case next steps | | | | | | | | | |
| 3111 | 2021-12-16 | B A Davis | Associate, Jr. | 0.3 | 175 | Discovery | Coordinate discovery support related to responses to requests for production | | | | | | | | | |
| 3112 | 2021-12-23 | B A Davis | Associate, Jr. | 0.4 | 175 | Legal Research | Review judge research and summary judgment research from managing attorneys' office | | | | | | | | | |
| 3116 | 2021-12-24 | B A Davis | Associate, Jr. | 0.2 | 175 | Discovery | Correspond regarding lack of response to second request for production | | | | | | | | | |
| 3119 | 2021-12-28 | B A Davis | Associate, Jr. | 0.1 | 175 | Discovery | Review correspondence from opposing counsel regarding document production | | | | | | | | | |
| 3120 | 2021-12-29 | B A Davis | Associate, Jr. | 1.8 | 175 | Discovery | Review correspondence from opposing counsel regarding responses and objections to second production requests; review documents for documents that have had their technical issues fixed | | | | | | | | | |
| 3125 | 2022-01-04 | B A Davis | Associate, Jr. | 0.1 | 175 | Client / Team Commu | Correspondence regarding case updates and factual calls with the client | | | | | | | | | |
| 3129 | 2022-01-05 | B A Davis | Associate, Jr. | 4.3 | 175 | General Work | Conduct document review for documents related to invoices and time records from plaintiffs's experts | | | | | | | | | |
| 3132 | 2022-01-06 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspondence regarding potential document review from experts | | | | | | | | | |
| 3136 | 2022-01-07 | B A Davis | Associate, Jr. | 1.2 | 175 | General Work | Strategize regarding expert document review of allegedly confidential information | | | | | | | | | |
| 3138 | 2022-01-08 | B A Davis | Associate, Jr. | 0.1 | 175 | Discovery | Review correspondence from opposing counsel regarding potential production of document | | | | | | | | | |
| 3142 | 2022-01-10 | B A Davis | Associate, Jr. | 1.9 | 175 | Discovery | Prepare for and participate in call with client regarding discovery process and next steps; strategize regarding responses to ABR's second request for production | | | | | | | | | |
| 3149 | 2022-01-12 | B A Davis | Associate, Jr. | 1.9 | 175 | Discovery | Correspond regarding document searches in response to ABR's second request for production; prepare for and participate in calls with discovery team and experts regarding review of allegedly confidential information and additional document searches | | | | | | | | | |
| 3152 | 2022-01-13 | B A Davis | Associate, Jr. | 2.5 | 175 | Discovery | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same | X | | | | | | BLOCK | 1.25 | 218.75 |
| 3155 | 2022-01-14 | B A Davis | Associate, Jr. | 4.2 | 175 | Discovery | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same; conduct document review of potentially relevant documents to produce to opposing counsel in response to second request for production; prepare for and participate in call discussing case discovery history and current discovery strategy | X | | | | | | BLOCK | 2.1 | 367.5 |
| 3157 | 2022-01-17 | B A Davis | Associate, Jr. | 3.2 | 175 | Discovery | Draft and edit responses and objections to ABR's second request for production; conduct searches targeting the first solicited date as stated in ABR's second request for production; strategize additional search terms targeting documents responsive to the same | X | | | | | | BLOCK | 1.6 | 280 |
| 3159 | 2022-01-18 | B A Davis | Associate, Jr. | 0.6 | 175 | Discovery | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production | | | | | | | | | |
| 3163 | 2022-01-19 | B A Davis | Associate, Jr. | 3.4 | 175 | Discovery | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of case deposition transcripts and produced documents related to "First Solicited" date issue | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 2022-01-20 | B A Davis | Associate, Jr. | 3.9 | 175 | Discovery | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of initial returned documents to check the utility of the search terms; edit responses and objections to ABR's second Request for production | X | | | | | | BLOCK | 1.95 | 341.25 |
| 3172 | 2022-01-21 | B A Davis | Associate, Jr. | 1.3 | 175 | Discovery | Strategize regarding document review and responses and objections to ABR's second request for production | | | | | | | | | |
| 3173 | 2022-01-22 | B A Davis | Associate, Jr. | 0.9 | 175 | General Work | Conduct review of documents for potenitally responsive documents in order to edit search terms; conduct review of opposing counsel's documents for invoice related documents ahead of meet and confer | | | | | | | | | |
| 3177 | 2022-01-24 | B A Davis | Associate, Jr. | 1.5 | 175 | General Work | Coordinate with vendor and strategize appropriate search terms and review procedure regarding document review; | | | | | | | | | |
| 3181 | 2022-01-25 | B A Davis | Associate, Jr. | 1 | 175 | General Work | Prepare for and participate in meet and confer with opposing counsel; coordinate document review panels and review procedure with vendor | | | | | | | | | |
| 3185 | 2022-01-26 | B A Davis | Associate, Jr. | 1 | 175 | General Work | Coordinate review procedure of documents with database vendor; meet with A. Doyal and discuss case background in advance of document review | | | | | | | | | |
| 3188 | 2022-01-27 | B A Davis | Associate, Jr. | 2.1 | 175 | Discovery | Correspond with client regarding discovery developments and meet and confer with opposing counsel; coordinate with vendor on document review process; draft internal document review protocol; conduct review of documents | X | | | | | | BLOCK | 1.05 | 183.75 |
| 3190 | 2022-01-28 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Correspond regarding document review procedure and questions related thereto | | | | | | | | | |
| 3195 | 2022-01-31 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Correspond regarding document review and related questions with A. Doyal | | | | | | | | | |
| 3200 | 2022-02-01 | B A Davis | Associate, Jr. | 0.8 | 175 | Discovery | Strategize regarding document review; correspondt regarding discovery updates | | | | | | | | | |
| 3206 | 2022-02-02 | B A Davis | Associate, Jr. | 0.8 | 175 | Discovery | Strategize regarding document review; correspond regarding discovery updates; analyse court order regarding discovery schedule | | | | | | | | | |
| 3217 | 2022-02-07 | B A Davis | Associate, Jr. | 3.6 | 175 | Discovery | Finalize responses to Request for production from opposing counsel; serve responses and objections on opposing counsel; draft notice of responses and objections to file with the court | X | | | | | | BLOCK | 1.8 | 315 |
| 3219 | 2022-02-08 | B A Davis | Associate, Jr. | 0.4 | 175 | Discovery | Correspond regarding onboarding of new associate for document review in preparation of production | | | | | | | | | |
| 3224 | 2022-02-09 | B A Davis | Associate, Jr. | 0.5 | 175 | General Work | Correspond regarding onboarding of additional associate for document review | | | | | | | | | |
| 3230 | 2022-02-10 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Prepare for and participate in call with associate regarding document review | | | | | | | | | |
| 3237 | 2022-02-12 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Analyse and correspond regarding substantive questions from experts | | | | | | | | | |
| 3241 | 2022-02-14 | B A Davis | Associate, Jr. | 3.6 | 175 | General Work | Conduct document review for protential protocition in response to plaintiff's RFPs | | | | | | | | | |
| 3244 | 2022-02-15 | B A Davis | Associate, Jr. | 6 | 175 | General Work | Conduct document review for protential protocition in response to plaintiff's RFPs | | | | | | | | | |
| 3248 | 2022-02-16 | B A Davis | Associate, Jr. | 2.7 | 175 | General Work | Conduct document review for protential protocition in response to plaintiff's RFPs | | | | | | | | | |
| 3253 | 2022-02-17 | B A Davis | Associate, Jr. | 5.8 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 5.8 | 1015 |
| 3256 | 2022-02-18 | B A Davis | Associate, Jr. | 0.6 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 0.6 | 105 |
| 3260 | 2022-02-20 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Conduct document review | | X | X | | | | VAGUE | 0.4 | 70 |
| 3267 | 2022-02-23 | B A Davis | Associate, Jr. | 0.2 | 175 | Discovery | Correspond regarding document review for protential production of documents | | | | | | | | | |
| 3270 | 2022-02-24 | B A Davis | Associate, Jr. | 1.7 | 175 | Discovery | Review documents for production; coordinate document review of documents related to plaintiff's claims of alleged confidential information | | | | | | | | | |
| 3273 | 2022-02-25 | B A Davis | Associate, Jr. | 0.6 | 175 | Discovery | Review documents in preparation for potential production to opposing counsel | | | | | | | | | |
| 3274 | 2022-02-25 | B A Davis | Associate, Jr. | 1.6 | 175 | General Work | Prepare document protocol for review of additional documents; coordinate with vendor regarding review of additional documents related to plaintiff's claims of confidential information | | | | | | | | | |
| 3277 | 2022-02-28 | B A Davis | Associate, Jr. | 3.1 | 175 | Discovery | Conduct document review in anticipation of document production; coordinate review of additional documents to support expert analysis of allegedly cofindential information; correspond regarding case developments and current case requirements | X | | | | | | BLOCK | 1.55 | 271.25 |
| 3282 | 2022-03-01 | B A Davis | Associate, Jr. | 1.4 | 175 | General Work | Conduct review of documents related to expert analysis of allegedly confidential information | | X | | | | | ROTE | 0.7 | 122.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | 2022-03-02 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Conduct review of documents related to expert analysis of allegedly confidential information | | X | | | | | ROTE | 0.15 | 26.25 |
| 3288 | 2022-03-02 | B A Davis | Associate, Jr. | 4.5 | 175 | General Work | Conduct review of documents related to expert analysis of allegedly confidential information | | X | | | | | ROTE | 2.25 | 393.75 |
| 3291 | 2022-03-03 | B A Davis | Associate, Jr. | 5.7 | 175 | General Work | Conduct review of documents related to expert analysis of allegedly confidential information | | X | | | | | ROTE | 2.85 | 498.75 |
| 3299 | 2022-03-07 | B A Davis | Associate, Jr. | 2.4 | 175 | Discovery | Review and analyze comments regarding potential production of documents to opposing counsel | | | | | | | | | |
| 3307 | 2022-03-08 | B A Davis | Associate, Jr. | 1.4 | 175 | General Work | Conduct review of documents related to Lazard data room; strategize regarding additional searches for documents from Lazard data room | | | | | | | | | |
| 3314 | 2022-03-09 | B A Davis | Associate, Jr. | 2.6 | 175 | Discovery | Prepare for and participate in call discussing review of documents related to Lazard data room; review documents related to Lazard data room; review potnetial production of documents to opposing counsel in response to requests for production | X | | | | | | BLOCK | 1.3 | 227.5 |
| 3368 | 2022-03-21 | B A Davis | Associate, Jr. | 1.3 | 175 | General Work | Prepare for and participate in call discussing review of ABR rproduced documents; strategize regarding review of key ABR documents; correspond regarding the same | X | | | | | | BLOCK | 0.65 | 113.75 |
| 3373 | 2022-03-22 | B A Davis | Associate, Jr. | 2 | 175 | Discovery | Draft analysis of Defendants' Requests for production and related responses from Plaintiff | | | | | | | | | |
| 3376 | 2022-03-23 | B A Davis | Associate, Jr. | 0.6 | 175 | Discovery | Draft chart analyzing requests for production and related responses from ABR | | | | | | | | | |
| 3388 | 2022-03-29 | B A Davis | Associate, Jr. | 3.1 | 175 | Discovery | Review proposed production of documents; analyse allegedly confidential documents | | | | | | | | | |
| 3391 | 2022-03-30 | B A Davis | Associate, Jr. | 0.5 | 175 | Discovery | Review privileged documents in advance of potential production | | | | | | | | | |
| 3396 | 2022-03-31 | B A Davis | Associate, Jr. | 1.2 | 175 | Discovery | Review and redact privileged documents in advance of potential production | | | | | | | | | |
| 3403 | 2022-04-05 | B A Davis | Associate, Jr. | 2.2 | 175 | Discovery | Review potential documents for production; analyse questions of privilege regarding the same | | | | | | | | | |
| 3407 | 2022-04-06 | B A Davis | Associate, Jr. | 1.1 | 175 | Discovery | Review and edit potential set of documents for production | | | | | | | | | |
| 3411 | 2022-04-07 | B A Davis | Associate, Jr. | 1.1 | 175 | Discovery | Review potential documents for production; address any outstnding issues regarding the same | | | | | | | | | |
| 3417 | 2022-04-11 | B A Davis | Associate, Jr. | 1 | 175 | Discovery | Review potential production set in advance of production; | | | | | | | | | |
| 3422 | 2022-04-12 | B A Davis | Associate, Jr. | 2.1 | 175 | Discovery | Review final production set of documents ahead of production | | | | | | | | | |
| 3427 | 2022-04-13 | B A Davis | Associate, Jr. | 1.5 | 175 | Discovery | Prepare documents for production to opposing counsel | | | | | | | | | |
| 3434 | 2022-04-14 | B A Davis | Associate, Jr. | 2 | 175 | Discovery | Review document production and send to opposing counsel | | | | | | | | | |
| 3440 | 2022-04-15 | B A Davis | Associate, Jr. | 0.2 | 175 | Discovery | Correspond regarding additional discovery from opposing counsel | | | | | | | | | |
| 3450 | 2022-04-19 | B A Davis | Associate, Jr. | 0.3 | 175 | Discovery | File notice of production of documents | | | | | | | | | |
| 3456 | 2022-04-20 | B A Davis | Associate, Jr. | 0.7 | 175 | General Work | Correspond regarding privilege log draft | | | | | | | | | |
| 3461 | 2022-04-21 | B A Davis | Associate, Jr. | 1.3 | 175 | Depositions | Correspond regarding prepartion of privilege log; prepare deocuments and template for privilege log draft; instruct first years regarding creation of the same; prepare for and partiicpate in meeting discussing depositions of experts and plaintiffs | X | | | | | | BLOCK | 0.65 | 113.75 |
| 3464 | 2022-04-22 | B A Davis | Associate, Jr. | 0.2 | 175 | Discovery | Correspond regarding privilege log for production to opposing counsel | | | | | | | | | |
| 3466 | 2022-04-23 | B A Davis | Associate, Jr. | 2.5 | 175 | Depositions | Review and analyse documents from opposing counsel in preparation for depositions of opposing counsel's withnesses | | | | | | | | | |
| 3467 | 2022-04-24 | B A Davis | Associate, Jr. | 0.3 | 175 | General Work | Review documents related to expert report; correspond regarding printing of the same | | | | | | | | | |
| 3470 | 2022-04-25 | B A Davis | Associate, Jr. | 4.3 | 175 | Discovery | Draft privilege log for recent production; draft deposition outlines for fact witnesses | | | | | | | | | |
| 3473 | 2022-04-26 | B A Davis | Associate, Jr. | 6.2 | 175 | Depositions | Draft deposition outlines for fact witnesses | | | | | | | | | |
| 3476 | 2022-04-27 | B A Davis | Associate, Jr. | 2.2 | 175 | Discovery | Edit privilege log and prepare for production | | | | | | | | | |
| 3479 | 2022-04-28 | B A Davis | Associate, Jr. | 1.2 | 175 | Discovery | Prepare privilege log for production; correspond regarding deposition outlines | | | | | | | | | |
| 3485 | 2022-04-29 | B A Davis | Associate, Jr. | 0.6 | 175 | General Work | Finalize privilege log; correspond regarding the same | | | | | | | | | |
| 3486 | 2022-05-01 | B A Davis | Associate, Jr. | 2.2 | 175 | Depositions | Draft deposition outline | | | | | | | | | |
| 3489 | 2022-05-02 | B A Davis | Associate, Jr. | 5.1 | 175 | Depositions | Draft deposition outline for expert | | | | | | | | | |
| 3492 | 2022-05-03 | B A Davis | Associate, Jr. | 1.8 | 175 | Depositions | Draft deposition draft for expert | | | | | | | | | |
| 3493 | 2022-05-03 | B A Davis | Associate, Jr. | 1.2 | 175 | General Work | Finalize and produce privilege log to opposing counsel; correspond regarding potentially missing documents from database allegedly produced by opposing counsel | | | | | | | | | |
| 3508 | 2022-05-11 | B A Davis | Associate, Jr. | 3 | 175 | Depositions | Edit Lerman Deposition outline; correspond regarding the same | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | 2022-06-29 | B A Davis | Associate, Jr. | 0.2 | 175 | Depositions | Correspond regarding strategies for depositions of factual witnesses | | | | | | | | | |
| 3617 | 2022-06-30 | B A Davis | Associate, Jr. | 1.5 | 175 | Depositions | Revise deposition outlines for fact witnesses | | | | | | | | | |
| 3621 | 2022-07-01 | B A Davis | Associate, Jr. | 5.5 | 175 | Depositions | Revise deposition outlines for fact witnesses | | | | | | | | | |
| 3622 | 2022-07-02 | B A Davis | Associate, Jr. | 0.2 | 175 | Depositions | Correspond regarding deposition outlines for factual witnesses | | | | | | | | | |
| 3624 | 2022-07-04 | B A Davis | Associate, Jr. | 0.8 | 175 | Depositions | Edit deposition outlines for factual witnesses | | | | | | | | | |
| 3627 | 2022-07-05 | B A Davis | Associate, Jr. | 1 | 175 | Depositions | Edit deposition outlines for factual witnesses | | | | | | | | | |
| 3654 | 2022-07-25 | B A Davis | Associate, Jr. | 1.3 | 175 | Motion Practice | Draft motion for correction of discovery schedule; correspond and strategize regarding the same | | | | | | | | | |
| 3659 | 2022-07-27 | B A Davis | Associate, Jr. | 1.1 | 175 | Motion Practice | Draft motion for correction of discovery schedule; correspond and strategize regarding the same | | | | | | | | | |
| 3688 | 2022-09-06 | B A Davis | Associate, Jr. | 2.2 | 175 | General Work | Draft summary of ArcLight case for mediation statement | | | | | | | | | |
| 3692 | 2022-09-07 | B A Davis | Associate, Jr. | 1.3 | 175 | Legal Research | Revise mediation statement; conduct factual research regarding the same | | | | | | | | | |
| 3696 | 2022-09-08 | B A Davis | Associate, Jr. | 2.8 | 175 | Legal Research | Conduct research regarding recovery of costs in USVI; review and edit draft mediation statement | | | | | | | | | |
| 3723 | 2022-09-29 | B A Davis | Associate, Jr. | 0.4 | 175 | General Work | Strategize regarding 30(b)(6) notice; correspond regarding the same | | | | | | | | | |
| 3734 | 2022-10-03 | B A Davis | Associate, Jr. | 0.5 | 175 | General Work | Review and analyze amended ABR disclosures and document referenced therein | | | | | | | | | |
| 3744 | 2022-10-04 | B A Davis | Associate, Jr. | 0.3 | 175 | Discovery | Coordinate reopening of document database for additional discovery | | | | | | | | | |
| 3759 | 2022-10-07 | B A Davis | Associate, Jr. | 1.2 | 175 | Discovery | Draft master list of discovery requests and related responses | | | | | | | | | |
| 3763 | 2022-10-10 | B A Davis | Associate, Jr. | 2.4 | 175 | Discovery | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same | | | | | | | | | |
| 3766 | 2022-10-11 | B A Davis | Associate, Jr. | 0.4 | 175 | Discovery | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same | | | | | | | | | |
| 3770 | 2022-10-12 | B A Davis | Associate, Jr. | 0.6 | 175 | Discovery | Review master list of all Request for production, responses, and interrogatories; correspond regarding the same | | | | | | | | | |
| 3842 | 2022-12-13 | B A Davis | Associate, Jr. | 0.6 | 175 | Court Filings / Hearing | Correspond regarding document review and processing; participate in call from the District Court regarding upcoming conference; correspond regarding the same | | | | | | | | | |
| 3847 | 2022-12-14 | B A Davis | Associate, Jr. | 0.5 | 175 | Court Filings / Hearing | Attend hearing regarding case status; correspond regarding case developments | | | | | | | | | |
| 3849 | 2022-12-16 | B A Davis | Associate, Jr. | 0.1 | 175 | General Work | Correspond regarding upcoming case deadlines | | | | | | | | | |
| 3856 | 2022-12-22 | B A Davis | Associate, Jr. | 0.1 | 175 | Discovery | Correspond regarding upcoming update to court regarding discovery issues | | | | | | | | | |
| 3861 | 2023-01-03 | B A Davis | Associate, Jr. | 0.1 | 175 | Court Filings / Hearing | Correspond regarding case developments and December court hearing | | | | | | | | | |
| 3919 | 2023-02-28 | B A Davis | Associate, Jr. | 0.4 | 175 | Motion Practice | Prepare for and particpate in discussion regarding draft motion for attorneys fees | | | | | | | | | |
| 3923 | 2023-03-20 | B A Davis | Associate, Jr. | 5.8 | 175 | Motion Practice | Draft outline for motion for fees and costs; conduct research regarding the same | | | | | | | | | |
| 3925 | 2023-03-21 | B A Davis | Associate, Jr. | 0.5 | 175 | Motion Practice | Draft outline for motion for fees and costs; conduct research regarding the same | | | | | | | | | |
| 3938 | 2023-06-16 | B A Davis | Associate, Jr. | 0.6 | 175 | Motion Practice | Corrrespond regarding potential outline for motion for fees and costs | | | | | | | | | |
| 3 | 2015-11-18 | B G Connelly | Partner | 2 | 300 | Client / Team Commu | Review new complaint and background documents, conference with C. Cross regarding status of negotiations, conferences and emails with P. Serritella regarding prior history, new complaint and response strategy | | | | | | | | | |
| 8 | 2015-11-23 | B G Connelly | Partner | 1.8 | 300 | Client / Team Commu | Prepare for call, call with client and VI counsel regarding response to lawsuit, strategy issues | | | | | | | | | |
| 40 | 2016-01-17 | B G Connelly | Partner | 0.3 | 300 | Motion Practice | Emails with P. Serritella regarding draft brief | | | | | | | | | |
| 44 | 2016-01-19 | B G Connelly | Partner | 3.6 | 300 | Motion Practice | Work on revised brief regarding motion to dismiss, emails and conferences with P. Serritella regarding same | | | | | | | | | |
| 47 | 2016-01-20 | B G Connelly | Partner | 3.4 | 300 | Motion Practice | Work on revised MTD draft; conferences with client, VI counsel, P. Serritella regarding same | | | | | | | | | |
| 50 | 2016-01-21 | B G Connelly | Partner | 1.7 | 300 | Motion Practice | Work on revisions to motion to dismiss brief, emails with clients regarding same and proposed amended complaint, conferences with P. Serritella regarding same | | | | | | | | | |
| 55 | 2016-01-22 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Emails and conferences with P. Serritella, team regarding amended complaint and stipulation regarding same | | | | | | | | | |
| 66 | 2016-02-08 | B G Connelly | Partner | 0.5 | 300 | Motion Practice | Emails with P. Serritella regarding draft MTD regarding amended complaint, follow up research | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 2016-02-11 | B G Connelly | Partner | 3 | 300 | Motion Practice | Work on revised motion to dismiss, emails with P. Serritella regarding same | | | | | | | | | |
| 70 | 2016-02-12 | B G Connelly | Partner | 1.6 | 300 | Motion Practice | Review and edit draft reply brief, conference with P. Serritella regarding same | | | | | | | | | |
| 73 | 2016-02-15 | B G Connelly | Partner | 0.3 | 300 | Motion Practice | Emails with Serritella regarding brief, arguments for dismissal | | | | | | | | | |
| 76 | 2016-02-17 | B G Connelly | Partner | 1.5 | 300 | Motion Practice | Review and edit revised draft brief | | | | | | | | | |
| 82 | 2016-02-24 | B G Connelly | Partner | 1 | 300 | Motion Practice | Prepare for call, conference call with clients regarding motion to dismiss, conference with P. Serritella regarding same | | | | | | | | | |
| 84 | 2016-02-29 | B G Connelly | Partner | 2.8 | 300 | Motion Practice | Review and edit revised draft of MTD | | | | | | | | | |
| 86 | 2016-03-01 | B G Connelly | Partner | 0.5 | 300 | Motion Practice | Conference with P. Serritella regarding edits to draft Motion To Dismiss | | | | | | | | | |
| 88 | 2016-03-02 | B G Connelly | Partner | 2.5 | 300 | Motion Practice | Review sale order and related documents, conference with P. Serritella regarding above and revisions to brief | | | | | | | | | |
| 90 | 2016-03-03 | B G Connelly | Partner | 2.2 | 300 | Motion Practice | Review and edit final draft of brief; Emails with P. Serritella regarding stipulation, motion to dismiss | | | | | | | | | |
| 92 | 2016-03-04 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Emails with P. Serritella and local counsel regarding filings | | | | | | | | | |
| 99 | 2016-03-16 | B G Connelly | Partner | 1 | 300 | Motion Practice | Review opposition to request for page extension and draft reply regarding same, conferences with P. Serritella regarding same | | | | | | | | | |
| 101 | 2016-03-17 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with D. Allinson, P. Serritella et al regarding new potential dispute | | | | | | | | | |
| 102 | 2016-03-18 | B G Connelly | Partner | 1.2 | 300 | Motion Practice | Work on reply brief regarding motion for page extension, emails with P. Serritella regarding same, review and edit brief | | | | | | | | | |
| 104 | 2016-03-21 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Work on reply regarding page extension, conferences and emails with P. Serritella, clients regarding same | | | | | | | | | |
| 107 | 2016-03-29 | B G Connelly | Partner | 0.2 | 300 | Motion Practice | Emails with P. Serritella, clients regarding time to respond to motion to dismiss | | | | | | | | | |
| 112 | 2016-04-13 | B G Connelly | Partner | 0.5 | 300 | Motion Practice | Review and edit draft opposition to request for discovery conference, emails/conferences with P. Serritella regarding same | | | | | | | | | |
| 115 | 2016-04-15 | B G Connelly | Partner | 0.4 | 300 | Motion Practice | Emails with P. Serritella regarding recent filings, opposition brief | | | | | | | | | |
| 117 | 2016-04-20 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with P. Serritella, local counsel regarding order on page limits | | | | | | | | | |
| 125 | 2016-05-04 | B G Connelly | Partner | 0.5 | 300 | Motion Practice | Emails with team regarding ABR opposition brief, next steps | | | | | | | | | |
| 127 | 2016-05-05 | B G Connelly | Partner | 1.5 | 300 | Motion Practice | Review opposition to motion to dismiss, M. Watsula memo regarding same; emails with M. Watsula regarding research follow-up, reply brief | | | | | | | | | |
| 129 | 2016-05-06 | B G Connelly | Partner | 1.2 | 300 | Motion Practice | Review order regarding R16 conference request; emails with team and client regarding same and ABR opposition to motion to dismiss | | | | | | | | | |
| 133 | 2016-05-09 | B G Connelly | Partner | 3.2 | 300 | Motion Practice | Emails with Lockwood and Watsula regarding response to discovery requests; review and edit draft reply brief, conference with M. Watsula regarding same and follow-up issues | | | | | | | | | |
| 135 | 2016-05-10 | B G Connelly | Partner | 4.4 | 300 | Motion Practice | Work on reply regarding MTD; review cases cited; work on introduction to same; emails and conferences M. Watsula regarding brief and follow up tasks | X | | | | | | BLOCK | 2.2 | 660 |
| 137 | 2016-05-11 | B G Connelly | Partner | 4.6 | 300 | Motion Practice | Work on revised draft of MTD reply brief, emails with M. Watsula regarding same | | | | | | | | | |
| 139 | 2016-05-12 | B G Connelly | Partner | 2.8 | 300 | Motion Practice | Review and edit revised draft of MTD reply brief, emails with M. Watsula regarding same | | | | | | | | | |
| 141 | 2016-05-13 | B G Connelly | Partner | 3.8 | 300 | Motion Practice | Work on reply regarding MTD, emails with M. Watsula regarding same, review cases cited; conference with M. Watsula regarding follow-up tasks on reply brief | | | | | | | | | |
| 144 | 2016-05-16 | B G Connelly | Partner | 4.3 | 300 | Motion Practice | Work on reply regarding MTD; conferences with Watsula regarding same; work on comments to reply brief and finalize same, emails with Watsula regarding same | X | | | | | | BLOCK | 2.15 | 645 |
| 146 | 2016-05-17 | B G Connelly | Partner | 5.8 | 300 | Motion Practice | Prepare for call; call with C. Miller, C. Lockwood, M. Watsula regarding reply brief, next steps in case; review and edit reply brief, conferences and emails with Watsula regarding same; review client comments, edit and finalize brief | X | | | | | | BLOCK | 2.9 | 870 |
| 148 | 2016-05-18 | B G Connelly | Partner | 0.5 | 300 | Discovery | Emails with Watsula regarding discovery issues, letter to opposing counsel regarding same | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 2016-05-31 | B G Connelly | Partner | 0.4 | 300 | Discovery | Emails with local counsel regarding response to plaintiff demand for discovery, motion to stay | | | | | | | | | |
| 154 | 2016-06-07 | B G Connelly | Partner | 0.4 | 300 | Motion Practice | Review and edit draft brief, emails with M. Watsula regarding same | | | | | | | | | |
| 156 | 2016-06-10 | B G Connelly | Partner | 0.4 | 300 | Motion Practice | Review and edit revised draft brief, emails with M.Watsula regarding same | | | | | | | | | |
| 159 | 2016-06-16 | B G Connelly | Partner | 0.4 | 300 | Motion Practice | Review draft brief, emails with Watsula regarding same | | | | | | | | | |
| 161 | 2016-06-30 | B G Connelly | Partner | 1 | 300 | Motion Practice | Review reply brief regarding motion to clarify/opp regarding motion to stay discovery, emails with team regarding same and response, conference with M. Watsula regarding same | | | | | | | | | |
| 165 | 2016-07-06 | B G Connelly | Partner | 2.5 | 300 | Discovery | Work on reply regarding motion to clarify order; cross-motion to stay discovery, emails and conferences with M. Watsula regarding same | | | | | | | | | |
| 167 | 2016-07-07 | B G Connelly | Partner | 0.9 | 300 | Client / Team Commu | Prepare for call; call with client, D. Allinson regarding strategy for responding to opposing counsel regarding representations issue | | | | | | | | | |
| 168 | 2016-07-09 | B G Connelly | Partner | 0.1 | 300 | Client / Team Commu | Emails with client and team regarding expert retention | | | | | | | | | |
| 170 | 2016-07-15 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with team and VI counsel regarding response to meet and confer request, motion to stay | | | | | | | | | |
| 173 | 2016-07-21 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Emails with VI counsel regarding motion to stay, review draft motion | | | | | | | | | |
| 177 | 2016-08-08 | B G Connelly | Partner | 0.8 | 300 | Discovery | Conferences and emails with Watsula, Lockwood regarding motion to stay discovery | | | | | | | | | |
| 179 | 2016-08-09 | B G Connelly | Partner | 1.6 | 300 | Discovery | Emails and conferences with Watsula, Lockwood regarding motion to stay discovery, strategy issues | | | | | | | | | |
| 182 | 2016-08-11 | B G Connelly | Partner | 1 | 300 | Discovery | Emails and conferences with M. Watsula regarding response to motion to stay discovery, strategy issues, motion to withdraw discovery stay motion and resubmission, review and edit same | | | | | | | | | |
| 187 | 2016-08-15 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with M. Watsula, local counsel regarding motion to stay, meet and confer | | | | | | | | | |
| 193 | 2016-08-22 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Conferences and emails with M. Watsula and local counsel regarding Order and refiling of Motion | | | | | | | | | |
| 196 | 2016-08-23 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with Team regarding ABR response to Motion to Stay | | | | | | | | | |
| 201 | 2016-08-29 | B G Connelly | Partner | 0.7 | 300 | Motion Practice | Review and edit draft brief; emails with M. Watsula regarding same | | | | | | | | | |
| 203 | 2016-08-31 | B G Connelly | Partner | 0.8 | 300 | Motion Practice | Review and edit draft Reply Brief; emails with M. Watsula regarding same | | | | | | | | | |
| 205 | 2016-09-15 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with client regarding status of case | | | | | | | | | |
| 206 | 2016-09-19 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Review order, emails with team and client regarding same and next steps | | | | | | | | | |
| 208 | 2016-09-20 | B G Connelly | Partner | 0.5 | 300 | Discovery | Conferences with M. Watsula, VI counsel regarding next steps on discovery | | | | | | | | | |
| 210 | 2016-09-21 | B G Connelly | Partner | 0.3 | 300 | Discovery | Emails with team and VI counsel regarding discovery schedule, emails with client regarding same | | | | | | | | | |
| 215 | 2016-09-26 | B G Connelly | Partner | 1.5 | 300 | Legal Research | Emails with VI counsel regarding scheduling order, conference call with client regarding same and next steps; review research on possible claim in Texas | | | | | | | | | |
| 218 | 2016-09-27 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with M. Watsula regarding proposed scheduling order | | | | | | | | | |
| 221 | 2016-09-28 | B G Connelly | Partner | 0.1 | 300 | Client / Team Commu | Emails with team regarding scheduling order | | | | | | | | | |
| 226 | 2016-09-30 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with M. Watsula regarding new filing | | | | | | | | | |
| 229 | 2016-10-04 | B G Connelly | Partner | 1.2 | 300 | Client / Team Commu | Emails with VI counsel, team regarding response to motion to compel, review motion and work on outline of response | | | | | | | | | |
| 231 | 2016-10-05 | B G Connelly | Partner | 2.8 | 300 | Client / Team Commu | Conferences with R. Johnson, VI counsel regarding response to motion, review and edit same, emails with team regarding revisions | | | | | | | | | |
| 233 | 2016-10-06 | B G Connelly | Partner | 2.8 | 300 | Motion Practice | Review and edit revised draft of brief, emails with team regarding same | | | | | | | | | |
| 235 | 2016-10-07 | B G Connelly | Partner | 0.4 | 300 | Motion Practice | Review and edit final version of brief, emails with team regarding same | | | | | | | | | |
| 239 | 2016-10-14 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Review order, emails with team regarding same and next steps | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 2016-10-20 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Conference call with Watsula, Johnson and VI counsel regarding R16 conference, initial disclosures | | | | | | | | | |
| 249 | 2016-10-21 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Review and edit draft initial disclosures, emails with team regarding same | | | | | | | | | |
| 258 | 2016-10-25 | B G Connelly | Partner | 0.8 | 300 | Client / Team Commu | Emails with team and client regarding Rule 26 disclosures, review draft | | | | | | | | | |
| 261 | 2016-10-27 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Emails with team regarding initial disclosures, insurance issues | | | | | | | | | |
| 265 | 2016-10-28 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails and conferences with M. Watsula regarding initial disclosures | | | | | | | | | |
| 270 | 2016-11-01 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with team regarding upcoming status conference, scheduling order | | | | | | | | | |
| 275 | 2016-11-03 | B G Connelly | Partner | 0.5 | 300 | Discovery | Review draft document requests, conference with M. Watsula regarding same | | | | | | | | | |
| 278 | 2016-11-04 | B G Connelly | Partner | 1.2 | 300 | Discovery | Review and edit draft discovery requests, emails and conferences with team regarding service of same | | | | | | | | | |
| 288 | 2016-11-10 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Review order regarding status conference, emails with team regarding same and document collection | | | | | | | | | |
| 290 | 2016-11-11 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Review correspondence with opposing counsel regarding scheduling order | | | | | | | | | |
| 292 | 2016-11-14 | B G Connelly | Partner | 0.8 | 300 | Discovery | Review and edit draft discovery, plan, emails with team regarding same | | | | | | | | | |
| 298 | 2016-11-16 | B G Connelly | Partner | 1.1 | 300 | Discovery | Emails with M. Watsula and opposing counsel regarding draft discovery stipulations, review and edit same, conference with M. Watsula, Johnson regarding same | | | | | | | | | |
| 302 | 2016-11-17 | B G Connelly | Partner | 9.7 | 300 | Discovery | Prepare for status conference and travel to VI; review pleadings, prior orders and judge's rules regarding same; work on stipulations regarding discovery and schedule | X | | | | | | BLOCK | 4.85 | 1455 |
| 305 | 2016-11-18 | B G Connelly | Partner | 12.8 | 300 | Discovery | Prepare for conference, meeting with C. Lockwood, M. Watsula regarding same; initial scheduling conference with Magistrate Judge @ USDC VI; return travel to NY, emails and conferences with M. Watsula, C. Lockwood regarding discovery requests, next steps and strategy issues | X | | | | | | BLOCK | 6.4 | 1920 |
| 308 | 2016-11-19 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula, C. Lockwood regarding new discovery requests | | | | | | | | | |
| 310 | 2016-11-21 | B G Connelly | Partner | 1 | 300 | Discovery | Prepare for call, call with clients regarding document collection, discovery and hearing before Mag. Judge | | | | | | | | | |
| 321 | 2016-12-01 | B G Connelly | Partner | 0.3 | 300 | General Work | Conference with M. Watsula, Fried Frank attorneys regarding ABR lawsuit (diligence) | | | | | | | | | |
| 333 | 2016-12-14 | B G Connelly | Partner | 0.7 | 300 | Discovery | Emails and Conference with Watsula regarding outstanding discovery issues; Emails with Watsula regarding discovery issues | | | | | | | | | |
| 338 | 2016-12-20 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with team and opposing counsel regarding discovery issues | | | | | | | | | |
| 342 | 2016-12-22 | B G Connelly | Partner | 1.6 | 300 | Discovery | Conference with Watsula regarding status of discovery, next steps; review and edit public records request, interrogatories and RFAs, conference with Watsula regarding same | | | | | | | | | |
| 362 | 2017-01-04 | B G Connelly | Partner | 0.7 | 300 | Discovery | Conference with M. Watsula regarding objections to document requests; review and revise same | | | | | | | | | |
| 368 | 2017-01-05 | B G Connelly | Partner | 0.8 | 300 | Discovery | Emails and conferences with M. Watsula, client regarding discovery responses | | | | | | | | | |
| 379 | 2017-01-06 | B G Connelly | Partner | 0.3 | 300 | Discovery | Emails with team and client regarding objections and responses to discovery requests | | | | | | | | | |
| 423 | 2017-01-12 | B G Connelly | Partner | 0.8 | 300 | Client / Team Commu | Emails and office conference with M. Watsula regarding communications from opposing counsel and response | | | | | | | | | |
| 439 | 2017-01-17 | B G Connelly | Partner | 0.8 | 300 | Discovery | Emails and conference with team regarding discovery dispute, objections and responses to document requests, next steps | | | | | | | | | |
| 464 | 2017-01-30 | B G Connelly | Partner | 0.3 | 300 | Discovery | Office conference M. with Watsula regarding discovery issues and next steps | | | | | | | | | |
| 505 | 2017-02-10 | B G Connelly | Partner | 0.4 | 300 | Discovery | Conference with M. Watsula and J. Johnson regarding status of discovery and outstanding issues | | | | | | | | | |
| 648 | 2017-03-28 | B G Connelly | Partner | 0.3 | 300 | Discovery | Conference with M. Watsula regarding status of discovery and outstanding issues | | | | | | | | | |
| 669 | 2017-04-17 | B G Connelly | Partner | 2.8 | 300 | Discovery | Office conference with M. Watsula regarding status of discovery; review of ABR documents; review key documents from AL and JPE collections; telephone conferences with M. Watsula regarding same | X | | | | | | BLOCK | 1.4 | 420 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 2017-04-18 | B G Connelly | Partner | 1.6 | 300 | General Work | Review key documents regarding dealings with ABR; office conference with M. Watsula regarding follow up questions and analyses | | | | | | | | | |
| 766 | 2017-05-11 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with team and client regarding FOIA request and VI government requests | | | | | | | | | |
| 775 | 2017-05-12 | B G Connelly | Partner | 0.3 | 300 | General Work | Office conference with M. Watsula and R. Johnson regarding FOIA request, strategy and next steps | | | | | | | | | |
| 795 | 2017-05-17 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula regarding Virgin Islands government document request | | | | | | | | | |
| 816 | 2017-05-23 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula regarding discovery status | | | | | | | | | |
| 818 | 2017-05-25 | B G Connelly | Partner | 1.4 | 300 | Discovery | Office conference with M. Watsula regarding status of case, discovery and document production issues; conference call with clients regarding case status and upcoming events, etc. | | | | | | | | | |
| 831 | 2017-05-31 | B G Connelly | Partner | 1 | 300 | Discovery | Conference call with carriers and client regarding status of case; office conference with M. Watsula regarding discovery and subpoenas; review new subpoenas from plaintiffs; emails with M. Watsula regarding same | X | | | | | | BLOCK | 0.5 | 150 |
| 847 | 2017-06-09 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula regarding status of discovery, outstanding tasks and projects, review draft requests | | | | | | | | | |
| 848 | 2017-06-12 | B G Connelly | Partner | 1.5 | 300 | Discovery | Review draft discovery requests; office conference with team regarding same and supplemental requests of Lazard and Hovensa, results of document review, next steps and strategy issues | | | | | | | | | |
| 900 | 2017-06-27 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails and conference with M. Watsula regarding Lazard subpoena | | | | | | | | | |
| 917 | 2017-06-29 | B G Connelly | Partner | 1.2 | 300 | Discovery | Conference and emails with M. Watsula, R. Johnson regarding status of discovery, draft responses and objections, deposition prep, subpoena to Lazard | | | | | | | | | |
| 970 | 2017-07-13 | B G Connelly | Partner | 1.2 | 300 | Depositions | Emails with team regarding new deposition notice; office conference with M. Watsula and R. Johnson regarding document review, schedule and deposition preparation | | | | | | | | | |
| 975 | 2017-07-14 | B G Connelly | Partner | 0.5 | 300 | Discovery | Telephone conference with M. Watsula, R. Johnson and VI counsel regarding discovery and strategy issues, and VI government documents | | | | | | | | | |
| 1016 | 2017-07-25 | B G Connelly | Partner | 0.1 | 300 | Discovery | Emails with M. Watsula regarding subpoena issues | | | | | | | | | |
| 1028 | 2017-07-28 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula regarding subpoena to Lazard | | | | | | | | | |
| 1035 | 2017-07-31 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula regarding document production issues and next steps | | | | | | | | | |
| 1059 | 2017-08-07 | B G Connelly | Partner | 0.6 | 300 | Discovery | Office conference with M. Watsula, R. Johnson regarding schedule and third party subpoenas, review of documents from third parties; review key documents chronology | | | | | | | | | |
| 1069 | 2017-08-08 | B G Connelly | Partner | 1.5 | 300 | Discovery | Emails with M. Watsula regarding deposition scheduling issues and third party subpoenas; review chronology of key documents | | | | | | | | | |
| 1118 | 2017-08-21 | B G Connelly | Partner | 1.8 | 300 | Discovery | Review chronology of key documents from productions | | | | | | | | | |
| 1123 | 2017-08-22 | B G Connelly | Partner | 0.2 | 300 | Discovery | Conference call with M. Watsula and R. Johnson regarding discovery issues and deposition schedule | | | | | | | | | |
| 1153 | 2017-08-29 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with C. Miller and C. Cross regarding privilege/JDA issues | | | | | | | | | |
| 1198 | 2017-09-14 | B G Connelly | Partner | 0.2 | 300 | Depositions | Emails with M. Watsula regarding statu sof case; prepare for depositions | | | | | | | | | |
| 1205 | 2017-09-15 | B G Connelly | Partner | 0.5 | 300 | Depositions | Conference call with M. Watsula and J. Rostoker regarding deposition preparation | | | | | | | | | |
| 1212 | 2017-09-18 | B G Connelly | Partner | 0.2 | 300 | Depositions | Emails with M. Watsula and J. Rostoker regarding deposition preparation | | | | | | | | | |
| 1246 | 2017-09-26 | B G Connelly | Partner | 0.6 | 300 | Depositions | Office conference with M. Watsula and J. Rostoker regarding deposition preparation, schedule and document review | | | | | | | | | |
| 1353 | 2017-10-19 | B G Connelly | Partner | 0.2 | 300 | Depositions | Emails with J. Rostoker regarding deposition scheduling | | | | | | | | | |
| 1359 | 2017-10-20 | B G Connelly | Partner | 0.2 | 300 | Depositions | Emails and telephone conference with J. Rostoker regarding upcoming depositions and scheduling issues | | | | | | | | | |
| 1385 | 2017-10-26 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with J. Rostoker and client regarding subpoenas to former employees | | | | | | | | | |
| 1407 | 2017-10-30 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Emails with J. Rostoker and opposing counsel regarding revised schedule | | | | | | | | | |
| 1415 | 2017-10-31 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails and telephone conference with J. Rostoker regarding scheduling issues and revised order | | | | | | | | | |
| 1424 | 2017-11-01 | B G Connelly | Partner | 0.8 | 300 | Discovery | Emails with client, team and carriers regarding status of litigation and discovery responses | | | | | | | | | |

Declaration Timekeepers

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 2017-11-07 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with team regarding plaintiff interrogatory responses | | | | | | | | | |
| 1461 | 2017-11-15 | B G Connelly | Partner | 0.7 | 300 | Depositions | Emails and conferences with team regarding privilege issues, deposition scheduling and notice to witnesses | | | | | | | | | |
| 1465 | 2017-11-16 | B G Connelly | Partner | 0.2 | 300 | Depositions | Emails with team and client regarding deposition scheduling issues; telephone conferences and emails with R. Johnson regarding budget | | | | | | | | | |
| 1476 | 2017-11-20 | B G Connelly | Partner | 0.3 | 300 | Discovery | Office conference with R. Johnson regarding status of discovery issues, budget and upcoming status conference; depositions | | | | | | | | | |
| 1490 | 2017-11-27 | B G Connelly | Partner | 0.5 | 300 | Discovery | Office conference with M. Watsula, J. Rostoker and R. Johnson regarding status of discovery; prepare for status conference, research issues | | | | | | | | | |
| 1510 | 2017-11-30 | B G Connelly | Partner | 0.5 | 300 | Discovery | Office conference with M. Watsula, R. Johnson and C. Lockwood regarding preparation for status conference and outstanding discovery issues | | | | | | | | | |
| 1518 | 2017-12-01 | B G Connelly | Partner | 1.3 | 300 | Client / Team Commu | Prepare for and attend telephonic status conference with court; conference call with M. Watsula, R. Johnson and VI counsel regarding strategy and next steps; email to client regarding same | X | | | | | | BLOCK | 0.65 | 195 |
| 1535 | 2017-12-06 | B G Connelly | Partner | 0.8 | 300 | Client / Team Commu | Conference call with client and M. Watsula regarding potential motion to transfer and strategy issues; review and revise draft motion to transfer; emails with M. Watsula regarding same | | | | | | | | | |
| 1547 | 2017-12-08 | B G Connelly | Partner | 0.8 | 300 | Client / Team Commu | Review and revise draft motion to transfer venue; emails with M. Watsula regarding same | | | | | | | | | |
| 1553 | 2017-12-11 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Review and edit revised draft of motion to transfer venue; emails with M. Watsula regarding same | | | | | | | | | |
| 1574 | 2017-12-14 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails and office conference with M. Watsula regarding motion to transfer and related issues | | | | | | | | | |
| 1608 | 2017-12-21 | B G Connelly | Partner | 0.4 | 300 | Discovery | Office conference with S. Turner and M. Watsula regarding status of motion, discovery issues and next steps | | | | | | | | | |
| 1614 | 2017-12-22 | B G Connelly | Partner | 0.2 | 300 | Motion Practice | Review opposition to Motion to Strike | | | | | | | | | |
| 1622 | 2017-12-27 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with M. Watsula and Turner regarding common interest agreement for insurers | | | | | | | | | |
| 1639 | 2018-01-03 | B G Connelly | Partner | 0.2 | 300 | General Work | Conference with D. Allinson regarding potential contract dispute | | | | | | | | | |
| 1655 | 2018-01-06 | B G Connelly | Partner | 0.2 | 300 | Discovery | Emails with M. Watsula and S. Turner regarding discovery issues and letter from opposing counsel | | | | | | | | | |
| 1674 | 2018-01-11 | B G Connelly | Partner | 1 | 300 | Client / Team Commu | Prepare for and attend conference call with client and team regarding case status and strategy; office conference with S. Turner and M. Watsula regarding next steps | | | | | | | | | |
| 1684 | 2018-01-12 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Prepare for and attend conference call with carriers, client and team regarding status of case and strategy issues | | | | | | | | | |
| 1754 | 2018-02-01 | B G Connelly | Partner | 0.3 | 300 | General Work | Review orders regarding motion to transfer; telephone conference with S. Turner regarding same and next steps | | | | | | | | | |
| 1776 | 2018-02-06 | B G Connelly | Partner | 1.2 | 300 | Discovery | Conference with team regarding recent order, outstanding discovery issues; conference call with client, team regarding same and strategy issues; conference call with team, client and insurers regarding case status, next steps | X | | | | | | BLOCK | 0.6 | 180 |
| 1884 | 2018-02-26 | B G Connelly | Partner | 0.2 | 300 | Discovery | Review discovery ruling; emails with team regarding same and next steps | | | | | | | | | |
| 1903 | 2018-02-28 | B G Connelly | Partner | 0.3 | 300 | Discovery | Emails and office conference with S. Turner and M. Watsula regarding discovery dispute | | | | | | | | | |
| 1911 | 2018-03-01 | B G Connelly | Partner | 0.2 | 300 | Depositions | Review order regarding deposition; office conference with S. Turner regarding same | | | | | | | | | |
| 1947 | 2018-03-12 | B G Connelly | Partner | 1.9 | 300 | Discovery | Review and revise draft mandamus petition; office conference with M. Watsula regarding discovery dispute | | | | | | | | | |
| 1956 | 2018-03-13 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Review order regarding protective order; emails with team regarding same | | | | | | | | | |
| 1963 | 2018-03-14 | B G Connelly | Partner | 0.5 | 300 | Client / Team Commu | Emails with team regarding mandamus petition, new order from Mag. judge, response thereto | | | | | | | | | |
| 1981 | 2018-03-16 | B G Connelly | Partner | 0.2 | 300 | Depositions | Review new order on depositions, emails with team regarding same | | | | | | | | | |
| 2036 | 2018-03-26 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Review Third Circuit Order; emails with team regarding same | | | | | | | | | |
| 2059 | 2018-03-30 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Emails with client and team regarding case status and strategy, information for insurers | | | | | | | | | |
| 2094 | 2018-04-09 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with team regarding orders on motion to compel and Mandamus petition; review same | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2386 | 2018-07-16 | B G Connelly | Partner | 0.8 | 300 | Motion Practice | Review order regarding motion to dismiss; conference with team, client regarding same, emails with team regarding same | | | | | | | | | |
| 2395 | 2018-07-17 | B G Connelly | Partner | 0.4 | 300 | Client / Team Commu | Emails and conference with S. Turner regarding status conference, strategy issues regarding amended complaint; emails with team and client regarding same | | | | | | | | | |
| 2401 | 2018-07-18 | B G Connelly | Partner | 3 | 300 | Legal Research | Review opinion and prepare for status conference (1.0); conference with S. Turner, M Watsula regarding strategy issues (0.5); status conference with Magistrate judge (0.5); conference with S. Turner, M Watsula, R Johnson regarding follow-up tasks, research issues (1.0) | X | | | | | | BLOCK | 1.5 | 450 |
| 2444 | 2018-07-27 | B G Connelly | Partner | 0.9 | 300 | Motion Practice | Conferences and emails with team regarding research, conferene call with client, team regarding Order on Motion to Dismiss, next steps and strategy issues | | | | | | | | | |
| 2450 | 2018-07-30 | B G Connelly | Partner | 0.5 | 300 | Client / Team Commu | Confer with carriers regarding status of case, plan going forward (0.2), confer with S. Turner, M. Watsula regarding Motion to Stay (0.2); emails with team regarding Motion to Reconsider (0.1) | | | | | | | | | |
| 2454 | 2018-07-31 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Confer with S. Turner, M. Watsula, R. Johnson regarding Motion to Reconsider, response and strategy issues (0.5); review draft update to client (0.1) | | | | | | | | | |
| 2498 | 2018-08-10 | B G Connelly | Partner | 0.8 | 300 | Motion Practice | Review and edit draft Opposition to Motion for Reconsideration | | | | | | | | | |
| 2560 | 2018-08-29 | B G Connelly | Partner | 0.3 | 300 | Motion Practice | Confer with M. Watsula regarding Motion to Dismiss, prepare for status conference and strategy issues | | | | | | | | | |
| 2566 | 2018-08-30 | B G Connelly | Partner | 1 | 300 | Client / Team Commu | Prepare for status conference call with S. Turner, M. Watsula; status conference call with Magistrate Judge, opposing counsel and team; confer with team regarding next steps | X | | | | | | BLOCK | 0.5 | 150 |
| 2619 | 2018-09-10 | B G Connelly | Partner | 1.1 | 300 | Client / Team Commu | Emails and conference call with D. Allinson, D. Owen, client regarding CCWE dispute; emails with team regarding response letter, review and edit draft of same | | | | | | | | | |
| 2648 | 2018-09-17 | B G Connelly | Partner | 1.2 | 300 | Motion Practice | Review draft of Motion to Dismiss amended complaint | | | | | | | | | |
| 2655 | 2018-09-18 | B G Connelly | Partner | 2 | 300 | Motion Practice | Review and edit draft brief regarding Motion to Dismiss Amended Complaint, emails with team regarding same and strategy issues | | | | | | | | | |
| 2724 | 2018-11-01 | B G Connelly | Partner | 0.8 | 300 | Motion Practice | Review and edit draft reply brief, emails with team regarding same | | | | | | | | | |
| 2736 | 2018-11-12 | B G Connelly | Partner | 0.5 | 300 | Client / Team Commu | Emails with team regarding status of proceedings in DC-VI | | | | | | | | | |
| 2737 | 2018-11-14 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with team and opposing counsel regarding dismissal | | | | | | | | | |
| 2762 | 2019-11-07 | B G Connelly | Partner | 0.7 | 300 | Motion Practice | Review Order Denying Motion for Reconsideration; emails with team regarding same | | | | | | | | | |
| 2768 | 2019-11-16 | B G Connelly | Partner | 0.3 | 300 | Client / Team Commu | Emails with team regarding cost overruns and potential claims | | | | | | | | | |
| 2771 | 2020-06-24 | B G Connelly | Partner | 0.5 | 300 | Client / Team Commu | Review Motion to Reassign; emails with S. Turner, and team regarding same and response | | | | | | | | | |
| 2844 | 2021-06-22 | B G Connelly | Partner | 0.5 | 300 | Client / Team Commu | Emails and conference call with team regarding recent developments | | | | | | | | | |
| 2846 | 2021-06-30 | B G Connelly | Partner | 0.8 | 300 | Motion Practice | Review decision on motion to dismiss, emails with S. Turner, D. Allinson regarding same | | | | | | | | | |
| 2849 | 2021-07-01 | B G Connelly | Partner | 1.1 | 300 | Motion Practice | Conference with S. Turner regarding motion to dismiss decision, status of case, next steps; conference with D. Allinson, S. Turner regarding decision, next steps | | | | | | | | | |
| 2853 | 2021-07-21 | B G Connelly | Partner | 0.2 | 300 | Client / Team Commu | Emails with S. Turner regarding next steps for case plan | | | | | | | | | |
| 2895 | 2021-08-30 | B G Connelly | Partner | 0.3 | 300 | General Work | Conference with S. Turner, M. Lacovara regarding case background, strategy issues | | | | | | | | | |
| 2966 | 2021-09-28 | B G Connelly | Partner | 0.3 | 300 | General Work | Conference with M. Lacovara, S. Turner regarding case background | | | | | | | | | |
| 3569 | 2022-06-08 | B G Connelly | Partner | 0.6 | 300 | Client / Team Commu | Conference call and emails with T. Sammi, R. Blitzer regarding status of case, settlement demand, strategy | | | | | | | | | |
| 2901 | 2021-08-31 | G S Mortenson | Associate, Sr. | 6.7 | 225 | General Work | Review and analyze pleadings | | | | | | | | | |
| 2905 | 2021-09-01 | G S Mortenson | Associate, Sr. | 4.7 | 225 | General Work | Review and analyze pleadings | | | | | | | | | |
| 2908 | 2021-09-02 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Client / Team Commu | Prepare for and attend calls with team regarding next steps; emails with team regarding follow up assignments | | | | | | | | | |
| 2912 | 2021-09-03 | G S Mortenson | Associate, Sr. | 3.2 | 225 | General Work | Review and analyze plaintiff expert reports and documents; discussion with B. Davis regarding next steps | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2914 | 2021-09-07 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Depositions | Email with B. Davis regarding deposition transcripts | | | | | | | | | |
| 2917 | 2021-09-08 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Client / Team Commu | Review and edit first draft of memorandum from B. Davis regarding confidential information; emails with B. Davis regarding same | | | | | | | | | |
| 2920 | 2021-09-09 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Review and edit confidential information memorandum; emails with B. Davis regarding same | | | | | | | | | |
| 2926 | 2021-09-10 | G S Mortenson | Associate, Sr. | 2.2 | 225 | General Work | Prepare for and attend call with team regarding strategy for next steps; review and edit memorandum regarding confidential information analysis | | | | | | | | | |
| 2929 | 2021-09-13 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Email to B. Davis regarding document review next steps; review court decision regarding interlocutory appeal | | | | | | | | | |
| 2931 | 2021-09-14 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Discovery | Emails with team regarding discovery next steps | | | | | | | | | |
| 2934 | 2021-09-15 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Discovery | Emails with team regarding discovery next steps | | | | | | | | | |
| 2938 | 2021-09-20 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Client / Team Commu | Emails with team regarding court order and strategy for next steps | | | | | | | | | |
| 2947 | 2021-09-21 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Client / Team Commu | Emails with team regarding pro hac vice applications and next steps | | | | | X | | PHV | 0.6 | 135 |
| 2956 | 2021-09-23 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails with B. Davis and team regarding pro hac vice motion next steps | | | | | X | | PHV | 0.2 | 45 |
| 2962 | 2021-09-27 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Draft and attend to emails regarding status conference and next steps | | | | | | | | | |
| 2968 | 2021-09-28 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Client / Team Commu | Prepare for and attend call with team to discuss strategy and next steps; follow up emails with local counsel, document review team, and client regarding same | | | | | | | | | |
| 2974 | 2021-09-29 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Prepare for and attend call with local counsel; draft confirmatory email regarding same; email and call with B. Davis regarding document review next steps | X | | | | | | BLOCK | 0.75 | 168.75 |
| 2978 | 2021-09-30 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Client / Team Commu | Draft and attend to emails regarding case schedule; draft and attend to emails regarding pro hac vice motions; emails with team regarding document review strategy and next steps | X | | | | X | | PHV | 1.8 | 405 |
| 2983 | 2021-10-01 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Emails regarding pro hac vice applications | | | | | X | | PHV | 0.4 | 90 |
| 2987 | 2021-10-04 | G S Mortenson | Associate, Sr. | 1.9 | 225 | Client / Team Commu | Finalize and file pro hac vice applications and emails regarding same; emails with team regarding status conference strategy and next steps; emails with team regarding document analysis next steps | X | | | | X | | PHV | 1.9 | 427.5 |
| 2992 | 2021-10-05 | G S Mortenson | Associate, Sr. | 2 | 225 | Client / Team Commu | Prepare for and attend call with opposing counsel regarding proposed schedule; draft update email to team regarding same; emails with team regarding document review next steps | X | | | | | | BLOCK | 1 | 225 |
| 2999 | 2021-10-06 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Draft and attend to emails with ream regarding court scheduling conference and next steps; draft and attend to emails regarding document review next steps | | | | | | | | | |
| 3004 | 2021-10-07 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Attend to client update email; emails with team regarding document review next steps | | | | | | | | | |
| 3008 | 2021-10-08 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Prepare for and attend team call to discuss strategy and next steps; follow up emails with team regarding same | | | | | | | | | |
| 3014 | 2021-10-11 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Prepare for and attend document review overview session; follow up emails with team regarding same | | | | | | | | | |
| 3024 | 2021-10-18 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Emails with team regarding factual development status and next steps | | | | | | | | | |
| 3028 | 2021-10-19 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Attend to emails regarding factual development status and notice of appearance | | | | | | | | | |
| 3032 | 2021-10-20 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email with court regarding notice of appearance oath; attend to emails from team regarding factual development status | | | | | | | | | |
| 3042 | 2021-10-25 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Emails with team regarding factual development status | | | | | | | | | |
| 3044 | 2021-10-26 | G S Mortenson | Associate, Sr. | 1 | 225 | General Work | Review and analyze summaries from B. Davis and I. Srivachenko regarding alleged confidential information | | | | | | | | | |
| 3046 | 2021-10-27 | G S Mortenson | Associate, Sr. | 2 | 225 | Client / Team Commu | Prepare for and attend call with team to discuss expert report next steps; follow up emails regarding same | | | | | | | | | |
| 3050 | 2021-10-28 | G S Mortenson | Associate, Sr. | 1.1 | 225 | Client / Team Commu | Emails with team regarding expert engagement next steps; email with court regarding oath of admission | | | | | X | | PHV | 1.1 | 247.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3051 | 2021-10-29 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Emails regarding expert engagement; attend local court swearing in | | | | | | | | | |
| 3053 | 2021-11-01 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email with B. Davis regarding document review next steps | | | | | | | | | |
| 3055 | 2021-11-02 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Client / Team Commu | Prepare for and attend calls with T. McGreevy and C. Bakewell regarding expert engagement; follow up emails with team regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |
| 3058 | 2021-11-03 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Draft and attend to emails with team regarding expert witness engagement and document review next steps | | | | | | | | | |
| 3061 | 2021-11-04 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Client / Team Commu | Draft and attend to emails with team regarding expert engagement next steps | | | | | | | | | |
| 3062 | 2021-11-05 | G S Mortenson | Associate, Sr. | 2 | 225 | Client / Team Commu | Review and analyze Muse Stancil reports and email to M. Lacovara regarding same | | | | | | | | | |
| 3064 | 2021-11-10 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Client / Team Commu | Prepare for and attend call with potential experts; follow up emails with team regarding same | | | | | | | | | |
| 3066 | 2021-11-11 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Draft and attend to emails with team regarding status meeting and expert engagement | | | | | | | | | |
| 3068 | 2021-11-15 | G S Mortenson | Associate, Sr. | 0.9 | 225 | Discovery | Prepare for and attend team strategy meeting; follow up emails regarding expert engagement document requests | | | | | | | | | |
| 3074 | 2021-11-16 | G S Mortenson | Associate, Sr. | 2 | 225 | Discovery | Draft email to client regarding case update; review and revise document requests; emails with team regarding same | X | | | | | | BLOCK | 1 | 225 |
| 3077 | 2021-11-17 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Discovery | Review and revise document requests; emails with team regarding same | | | | | | | | | |
| 3087 | 2021-11-23 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Discovery | Finalize and serve requests for productions; emails with team regarding same; emails regarding expert retention status and next steps | X | | | | | | BLOCK | 0.65 | 146.25 |
| 3090 | 2021-11-29 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Discovery | Emails with team regarding expert engagement and document request response deadlines | | | | | | | | | |
| 3093 | 2021-11-30 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails with team regarding expert engagement next steps | | | | | | | | | |
| 3095 | 2021-12-01 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Emails with team and client regarding expert engagement next steps | | | | | | | | | |
| 3096 | 2021-12-02 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding expert engagement next steps | | | | | | | | | |
| 3097 | 2021-12-03 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Revise expert engagement letter and emails with team and AlixPartners regarding same | | | | | | | | | |
| 3098 | 2021-12-06 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails with Alix Partners regarding expert engagement letter | | | | | | | | | |
| 3100 | 2021-12-07 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Finalize engagement letter with Alix Partners and emails regarding same | | | | | | | | | |
| 3102 | 2021-12-10 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Draft and attend to emails with team regarding expert engagement and next steps | | | | | | | | | |
| 3104 | 2021-12-13 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding finalization of expert engagement | | | | | | | | | |
| 3106 | 2021-12-14 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Emails with team regarding client meeting and document discovery responses | | | | | | | | | |
| 3108 | 2021-12-15 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails with team regarding expert engagement next steps | | | | | | | | | |
| 3110 | 2021-12-16 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email with M. Lacovara regarding expert engagement | | | | | | | | | |
| 3118 | 2021-12-28 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Discovery | Attend to emails regarding document requests and potential motion to compel | | | | | | | | | |
| 3121 | 2021-12-30 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Discovery | Attend to email from Plaintiffs regarding responses and objections to document request | | | | | | | | | |
| 3122 | 2022-01-03 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Email to AlixPartners regarding status update | | | | | | | | | |
| 3124 | 2022-01-04 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Draft and attend to emails with team regarding Plaintiff's responses and objections to document requests and next steps | | | | | | | | | |
| 3127 | 2022-01-05 | G S Mortenson | Associate, Sr. | 1.6 | 225 | Client / Team Commu | Prepare for and attend strategy call with team regarding Plaintiffs' R&Os and next steps; emails with R. Lee regarding proposed workstreams; draft email to client regarding update and proposed next steps; draft email to plaintiffs' counsel regarding meet and confer | X | | | | | | BLOCK | 0.8 | 180 |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3131 | 2022-01-06 | G S Mortenson | Associate, Sr. | 1 | 225 | Discovery | Draft and attend to emails with team and client regarding next steps; call with I. Sivachenko regarding fact discovery and expert workstreams; emails with AlixPartners regarding expert workstreams | X | | | | | | BLOCK | 0.5 | 112.5 |
| 3134 | 2022-01-07 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Call with B. Davis regarding document review database work product; emails with B. Davis and M. Ratner regarding same; emails with AlixPartners regarding expert workstreams; emails with team regarding meet and confer with plaintiff | X | | | | | | BLOCK | 0.5 | 112.5 |
| 3140 | 2022-01-10 | G S Mortenson | Associate, Sr. | 3.5 | 225 | Discovery | Draft and attend to emails with team and opposing counsel regarding fact discovery; emails with AlixPartners regarding workstreams; prepare for and attend call with client regarding 2018 diligence, fact discovery, and expert work; review draft summary email to team regarding same; emails with PSS regarding document review database | X | | | | | | BLOCK | 1.75 | 393.75 |
| 3144 | 2022-01-11 | G S Mortenson | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Emails with team regarding document review database and next steps; emails with AlixPartners regarding review of documents | | | | | | | | | |
| 3147 | 2022-01-12 | G S Mortenson | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Prepare for and attend strategy call with team to discuss open items and next steps; draft and attend to emails with team regarding document review database access and next steps; call with team regarding same | X | | | | | | BLOCK | 0.6 | 135 |
| 3151 | 2022-01-13 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Client / Team Commu | Prepare for and attend call with AlixPartners regarding assignments; follow up emails regarding same; email with local counsel regarding bankruptcy auction | X | | | | | | BLOCK | 0.65 | 146.25 |
| 3153 | 2022-01-14 | G S Mortenson | Associate, Sr. | 1.6 | 225 | Legal Research | Prepare for and attend call with local counsel regarding refinery bankruptcy sale entities; follow up email to Library regarding research regarding same; emails with AlixPartners regarding expert review workstreams | X | | | | | | BLOCK | 0.8 | 180 |
| 3161 | 2022-01-19 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Review and analyze documents concerning connection between ABR and West Indies Petroleum; emails regarding meet and confer scheduling | | | | | | | | | |
| 3167 | 2022-01-20 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Discovery | Draft email to M. Lacovara regarding status of LimeTree bankruptcy and potential ABR connections; Draft and attend to emails with team regarding responses and objections to requests for production; emails with opposing counsel regarding meet and confer scheduling | X | | | | | | BLOCK | 0.75 | 168.75 |
| 3175 | 2022-01-24 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Prepare for and attend team strategy call to discuss open items and next steps; review and revise draft email to client regarding same | | | | | | | | | |
| 3179 | 2022-01-25 | G S Mortenson | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Prepare for and attend meet and confer with plaintiff's counsel; draft email to team regarding summary of same; call with R. Lee regarding expert workstreams; emails with team regarding emails to client | X | | | | | | BLOCK | 0.6 | 135 |
| 3183 | 2022-01-26 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Review and revise draft email to client regarding status update | | | | | | | | | |
| 3192 | 2022-01-30 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email to M. Lacovara regarding case scheduling | | | | | | | | | |
| 3194 | 2022-01-31 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Review and revise plaintiff's adjournment request; call with G. Nieto regarding same; emails with team regarding same | X | | | | | | BLOCK | 0.75 | 168.75 |
| 3198 | 2022-02-01 | G S Mortenson | Associate, Sr. | 1 | 225 | Motion Practice | Review and revise draft motion for schedule adjournment; emails with M. Lacovara regarding same | | | | | | | | | |
| 3204 | 2022-02-02 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Draft and attend to emails with team regarding Court's revised scheduling order | | | | | | | | | |
| 3210 | 2022-02-03 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails regarding discussion with AlixPartners | | | | | | | | | |
| 3215 | 2022-02-07 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding responses and objections and court status conference | | | | | | | | | |
| 3223 | 2022-02-09 | G S Mortenson | Associate, Sr. | 0.7 | 225 | General Work | Prepare for and attend call with AlixPartners regarding status of expert work and next steps | | | | | | | | | |
| 3228 | 2022-02-10 | G S Mortenson | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Emails with team regarding expert workstreams and questions; emails with document review team regarding same | | | | | | | | | |
| 3236 | 2022-02-12 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email to B. Davis regarding data room and BORCO review | | | | | | | | | |
| 3251 | 2022-02-17 | G S Mortenson | Associate, Sr. | 0.3 | 225 | General Work | Prepare for and attend call with B. Davis regarding document review | | | | | | | | | |
| 3280 | 2022-03-01 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Attend to emails regarding document review status and next steps | | | | | | | | | |
| 3305 | 2022-03-08 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Discovery | Prepare for and attend strategy call with team; review prior written discovery; follow up emails with team regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3312 | 2022-03-09 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Discovery | Prepare for and attend call with M. Ratner and B. Davis regarding Lazard and BORCO document searches; draft email to team regarding status of written discovery and review documents regarding same | | | | | | | | | |
| 3321 | 2022-03-10 | G S Mortenson | Associate, Sr. | 3 | 225 | Discovery | Emails with team regarding discovery requests; prepare for and attend call with AlixPartners regarding discovery requests; review and analyze documents regarding Lazard and BORCO | X | | | | | | BLOCK | 1.5 | 337.5 |
| 3328 | 2022-03-11 | G S Mortenson | Associate, Sr. | 3.1 | 225 | Discovery | Review and revise proposed discovery from Alix; draft additional proposed discovery requests; emails with team regarding same; emails with team regarding document review and status and next steps | X | | | | | | BLOCK | 1.55 | 348.75 |
| 3332 | 2022-03-12 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Discovery | Review R. Blitzer edits to proposed discovery requests and review and analyze documents regarding same; prepare for and attend call with R. Blitzer regarding discovery requests; prepare for and attend call with junior associate team regarding same | X | | | | | | BLOCK | 1.35 | 303.75 |
| 3335 | 2022-03-13 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Discovery | Review and revise draft discovery responses; email to junior associate team regarding next steps; email to R. Blitzer regarding discovery requests | X | | | | | | BLOCK | 1.15 | 258.75 |
| 3341 | 2022-03-14 | G S Mortenson | Associate, Sr. | 3 | 225 | Discovery | Review and revise discovery requests; and review and analyze documents regarding same; emails with team regarding same | X | | | | | | BLOCK | 1.5 | 337.5 |
| 3349 | 2022-03-15 | G S Mortenson | Associate, Sr. | 4.6 | 225 | Discovery | Review, revise, finalize, and serve ArcLight 's Third Request for Production, First Set of Requests for Admission, Second Set of Interrogatories and JP Energy's Second Set of Interrogatories; emails with team regarding same | | | | | X | | PHV | 4.6 | 1035 |
| 3356 | 2022-03-16 | G S Mortenson | Associate, Sr. | 1 | 225 | Discovery | Emails with team regarding ABR RFP/doc production project | | | | | | | | | |
| 3360 | 2022-03-17 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Discovery | Emails regarding pro hac vice applications; emails with team regarding call with Alix Partners; emails with team regarding ABR RFP/doc production project | | | | | X | | PHV | 0.3 | 67.5 |
| 3363 | 2022-03-18 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Discovery | Draft and attend to emails with team regarding RFP/doc production analysis; emails with team regarding strategy call with Alix | | | | | | | | | |
| 3366 | 2022-03-21 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Discovery | Prepare for and attend call with R. Blitzer and B. Davis regarding ABR document production analysis project; follow up call with B. Davis regarding same; emails with M. Ratner regarding ABR document production metrics and follow up questions regarding same; emails with team regarding meeting with AlixPartners | X | | | | | | BLOCK | 1.15 | 258.75 |
| 3371 | 2022-03-22 | G S Mortenson | Associate, Sr. | 3.7 | 225 | Discovery | Prepare for and attend call with PSS and CDS regarding ABR productions document coding and strategy for further analysis; follow up emails with team regarding same; prepare for and attend strategy call with AilxPartners | X | | | | | | BLOCK | 1.85 | 416.25 |
| 3375 | 2022-03-23 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Discovery | Prepare for and attend call with CDS regarding strategy for analyzing ABR productions; review Lazard Hot documents; review consolidated case chronology and key players documents; draft email to R. Blitzer regarding document review metrics and key work product | X | | | | | | BLOCK | 2.25 | 506.25 |
| 3379 | 2022-03-25 | G S Mortenson | Associate, Sr. | 1 | 225 | Discovery | Emails with team regarding Lazard productions; review and analyze documents regarding Lazard | | | | | | | | | |
| 3382 | 2022-03-28 | G S Mortenson | Associate, Sr. | 2.5 | 225 | Discovery | Draft and attend to emails with team regarding Lazard productions to ABR; prepare for and attend call with AlixPartners to discuss status of workstreams and next steps | | | | | | | | | |
| 3386 | 2022-03-29 | G S Mortenson | Associate, Sr. | 4 | 225 | Discovery | Emails with team regarding request from ABR regarding production load files; emails with team regarding documents identified by ABR as concerning confidential information; emails with team regarding AlixPartners workstreams; call with AlixPartners regarding same | X | | | | | | BLOCK | 2 | 450 |
| 3390 | 2022-03-30 | G S Mortenson | Associate, Sr. | 0.9 | 225 | Discovery | Emails with team regarding document productions; discussion with B. Davis regarding ABR Schedule A and B master spreadsheet | | | | | | | | | |
| 3394 | 2022-03-31 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Emails with team regarding production of document in response to ABR requests | | | | | | | | | |
| 3397 | 2022-04-01 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Emails with team regarding ABRE001 and ABRE002 productions | | | | | | | | | |
| 3399 | 2022-04-04 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Emails regarding ABRE001 and ABRE002 productions to opposing counsel | | | | | | | | | |
| 3402 | 2022-04-05 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email to I. Sivachencko regarding status conference | | | | | | | | | |
| 3405 | 2022-04-06 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Discovery | Emails with local counsel regarding status conference; draft and attend to emails with team regarding document production | | | | | | | | | |
| 3409 | 2022-04-07 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails with team regarding status conference with court | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3415 | 2022-04-11 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Discovery | Attend to emails regarding document production | | | | | | | | | |
| 3420 | 2022-04-12 | G S Mortenson | Associate, Sr. | 2 | 225 | Discovery | Review and analyze ABR's responses to requests for admission; email to team regarding same; attend to emails regarding forthcoming document production in response to ABR's RFPs; emails with team regarding Protective Order | X | | | | X | | PHV | 2 | 450 |
| 3425 | 2022-04-13 | G S Mortenson | Associate, Sr. | 2 | 225 | Discovery | Draft and attend to emails with team regarding document production in response to ABR requests for production; emails regarding protective order agreement; review and analyze documents regarding ABR allegedly confidential information | X | | | | | | BLOCK | 1 | 225 |
| 3432 | 2022-04-14 | G S Mortenson | Associate, Sr. | 2.5 | 225 | Discovery | Review and analyze documents identified by ABR as allegedly containing their confidential information; review and analyze ABR's responses to discovery requests | | | | | | | | | |
| 3438 | 2022-04-15 | G S Mortenson | Associate, Sr. | 5 | 225 | Client / Team Commu | Review and analyze Plaintiff's expert report; emails with ream regarding same; prepare for and attend call with AlixPartners regarding same; draft summary email to team; emails with team regarding documents considered by Plaintiff's expert; prepare outline for Monday status conference | X | | | | | | BLOCK | 2.5 | 562.5 |
| 3445 | 2022-04-18 | G S Mortenson | Associate, Sr. | 4.2 | 225 | Client / Team Commu | Prepare for and attend status conference with court; draft summary email to team regarding same; review and analyze ABR's responses and objections to ArcLight's second set of interrogatories; draft summary email to team regarding same | X | | | | | | BLOCK | 2.1 | 472.5 |
| 3448 | 2022-04-19 | G S Mortenson | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Continue analysis of documents produced by ABR; emails with team regarding same | | | | | | | | | |
| 3454 | 2022-04-20 | G S Mortenson | Associate, Sr. | 1.6 | 225 | Discovery | Continue review and analysis of ABR document production; emails with team regarding next steps | | | | | | | | | |
| 3459 | 2022-04-21 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Depositions | Prepare for and attend team call to discuss deposition outlines | | | | | | | | | |
| 3469 | 2022-04-25 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Depositions | Emails with team regarding deposition preparation materials and status | | | | | | | | | |
| 3472 | 2022-04-26 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Depositions | Emails with team regarding deposition scheculing and deposition outlines | | | | | | | | | |
| 3474 | 2022-04-27 | G S Mortenson | Associate, Sr. | 5.7 | 225 | Depositions | Review and analyze Lerman expert report and associated documents; prepare rough outline for deposition; draft email to B. Davis regarding Lerman deposition outline; review AlixPartners questions regarding depositions; review Moore deposition outline | X | | | | | | BLOCK | 2.85 | 641.25 |
| 3477 | 2022-04-28 | G S Mortenson | Associate, Sr. | 2.6 | 225 | Depositions | Prepare for and attend call with B. Davis regarding Lerman deposition outline; emails with Library regarding Lerman expert reports; draft email to R. Blitzer regarding questions for opposing counsel; emails with PSS regarding documents identified by plaintiff's counsel | X | | | | | | BLOCK | 1.3 | 292.5 |
| 3483 | 2022-04-29 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Email to opposing counsel regarding Lerman expert report | | | | | | | | | |
| 3488 | 2022-05-02 | G S Mortenson | Associate, Sr. | 0.3 | 225 | General Work | Review expert check reports regarding Lerman | | | | | | | | | |
| 3491 | 2022-05-03 | G S Mortenson | Associate, Sr. | 3.1 | 225 | Client / Team Commu | Draft stipulation regarding adjournment of case schedule; draft email to team regarding summary of scheduling orders; draft email to local counsel regarding stipulation; emails with team regarding documents identified by opposing counsel in Schedule D and Lerman expert report | X | | | | | | BLOCK | 1.55 | 348.75 |
| 3496 | 2022-05-04 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Client / Team Commu | Review and analyze documents concerning documents identified by plaintiff but missing from review database; emails with team regarding same; draft email to opposing counsel regarding same; follow up email to opposing counsel regarding Lerman expert report; email to local counsel regarding schedule | X | | | | | | BLOCK | 1.35 | 303.75 |
| 3497 | 2022-05-05 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Depositions | Emails with team regarding deposition outlines | | | | | | | | | |
| 3500 | 2022-05-06 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Depositions | Emails and calls with local counsel regarding stipulation; emails with team regarding deposition outlines | | | | | | | | | |
| 3502 | 2022-05-09 | G S Mortenson | Associate, Sr. | 3.9 | 225 | Depositions | Review and revise Lerman deposition outline and review and analyze documents regarding same; emails with opposing counsel regarding Lerman CV and documents cited in Schedule D and Lerman report; emails with team regarding scheduling stipulaton; finalize and file same | X | | | | | | BLOCK | 1.95 | 438.75 |
| 3505 | 2022-05-10 | G S Mortenson | Associate, Sr. | 2 | 225 | Client / Team Commu | Emails with team regarding revised scheduling order; review and analyze documents identified by Plaintiff in Schedule D | | | | | | | | | |
| 3507 | 2022-05-11 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Client / Team Commu | Review and analyze documents cited by plaintiff in Schedule D; prepare first draft of chart of Lerman prior expert testimony; emails with team regarding Lerman expert report assignment | X | | | | | | BLOCK | 1.4 | 315 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3511 | 2022-05-12 | G S Mortenson | Associate, Sr. | 6.8 | 225 | Depositions | Emails with team regarding deposition scheduling; review case file regarding Bankruptcy Sale order; begin analyzing claims dismissed pursuant to Sale Order | X | | | | | | BLOCK | 3.4 | 765 |
| 3518 | 2022-05-13 | G S Mortenson | Associate, Sr. | 6 | 225 | Legal Research | Continue analysis of dismissed claims and research case law; draft memorandum regarding same; draft email to team regarding same | X | | | | | | BLOCK | 3 | 675 |
| 3524 | 2022-05-16 | G S Mortenson | Associate, Sr. | 2.5 | 225 | Legal Research | Review case law regarding Section 363(f); email to team regarding same; prepare for and attend call with opposing counsel regarding potential settlement | X | | | | | | BLOCK | 1.25 | 281.25 |
| 3528 | 2022-05-17 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Legal Research | Call with A. Doyal regarding 363(f); follow up email regarding same; review case law regarding same | X | | | | | | BLOCK | 0.9 | 202.5 |
| 3531 | 2022-05-18 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Legal Research | Review case law research from A. Doyal; draft email to A. Doyal regarding follow up research; draft email to R. Blitzer regarding status and next steps | X | | | | | | BLOCK | 0.9 | 202.5 |
| 3537 | 2022-05-20 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Legal Research | Review case law email from A. Doyal and follow up regarding same; email to R. Blitzer regarding case law research | | | | | | | | | |
| 3542 | 2022-05-24 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Depositions | Emails with team regarding deposition scheduling; email to opposing counsel regarding revised Schedule D | | | | | | | | | |
| 3547 | 2022-05-26 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Legal Research | Review case law research regarding 363(f); emails with team regarding case schedule and settlement counter; email to S. Deger Sen regarding 363(f) materials | X | | | | | | BLOCK | 0.9 | 202.5 |
| 3550 | 2022-05-27 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Emails with team regarding Lerman expert report | | | | | | | | | |
| 3554 | 2022-05-31 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Prepare draft joint motion regarding extension of time; emails with team regarding same | | | | | | | | | |
| 3559 | 2022-06-01 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Motion Practice | Emails regarding Protective order; emails with team regarding revised schedule D; emails with team regarding joint motion for extension of time | X | | | | | | BLOCK | 0.65 | 146.25 |
| 3560 | 2022-06-02 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Motion Practice | Finalize and file joint motion for extension of time; emails with team regarding same; emails regarding Lerman expert report | | | | | | | | | |
| 3564 | 2022-06-03 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Motion Practice | Review and analyze email from S. Deger-Sen regarding 363(f) appeal analysis; emails with team regarding joint motion for extension of time; prepare draft proposed order regarding same | X | | | | | | BLOCK | 0.9 | 202.5 |
| 3567 | 2022-06-06 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Emails with team regarding revised Schedule D | | | | | | | | | |
| 3572 | 2022-06-08 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Client / Team Commu | Call with H. Bolner regarding status update; draft summary email to team regarding same | | | | | | | | | |
| 3574 | 2022-06-09 | G S Mortenson | Associate, Sr. | 0.4 | 225 | General Work | Prepare for and attend call with R. Blitzer regarding case status and next steps | | | | | | | | | |
| 3581 | 2022-06-13 | G S Mortenson | Associate, Sr. | 1.2 | 225 | General Work | Begin review of Lee rebuttal report | | | | | | | | | |
| 3583 | 2022-06-14 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Emails with M. Ratner regarding ABR revised Schedule D | | | | | | | | | |
| 3585 | 2022-06-15 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Continue review of Lee rebuttal report and emails with R. Blitzer regarding same | | | | | | | | | |
| 3588 | 2022-06-16 | G S Mortenson | Associate, Sr. | 2.2 | 225 | Client / Team Commu | Review first draft of AlixPartners rebuttal report and provide comments regarding same; email to R. Blitzer regarding same | | | | | | | | | |
| 3593 | 2022-06-22 | G S Mortenson | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Emails with team regarding strategic options for responding to LC draw | | | | | | | | | |
| 3596 | 2022-06-23 | G S Mortenson | Associate, Sr. | 2.7 | 225 | General Work | Review and revise chart analyzing testimony of ABR's expert; review and analyze documents regarding same | | | | | | | | | |
| 3604 | 2022-06-27 | G S Mortenson | Associate, Sr. | 1 | 225 | Depositions | Review and revise Lerman testimony analysis; draft email to I. Sivachenko regarding Lerman deposition outline materials; email to R. Blitzer regarding draft Alix report | X | | | | | | BLOCK | 0.5 | 112.5 |
| 3608 | 2022-06-28 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Depositions | Emails with team regarding Lerman deposition materials | | | | | | | | | |
| 3611 | 2022-06-29 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding ABR Schedule D metadata | | | | | | | | | |
| 3860 | 2023-01-03 | G S Mortenson | Associate, Sr. | 3.9 | 225 | General Work | Review and analyze filings and transcripts regarding ABR's damages methodology | | | | | | | | | |
| 3863 | 2023-01-04 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Client / Team Commu | Review court hearing transcript; call with R. Blitzer to discuss case status and next steps; draft email to team regarding action items and potential next steps | X | | | | | | BLOCK | 2.25 | 506.25 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3864 | 2023-01-05 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Review email from D. Ghrist regarding strategy and next steps; draft email to team regarding strategy and next steps | | | | | | | | | |
| 3865 | 2023-01-06 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Emails with team regarding strategy meeting | | | | | | | | | |
| 3868 | 2023-01-09 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Client / Team Commu | Prepare for and attend meeting with team to discuss strategy and next steps; call with local counsel regarding same; prepare first draft of stipulation of dismissal | X | | | | | | BLOCK | 2.25 | 506.25 |
| 3870 | 2023-01-10 | G S Mortenson | Associate, Sr. | 1 | 225 | Client / Team Commu | Email to team regarding stipulation of dismissal; review D. Ghrist edits to stipulation of dismissal and draft email to team regarding same | | | | | | | | | |
| 3874 | 2023-01-11 | G S Mortenson | Associate, Sr. | 5.2 | 225 | Client / Team Commu | Review and revise stipulation and proposed judgment; review and analyze case filings regarding same; emails with team regarding same | X | | | | | | BLOCK | 2.6 | 585 |
| 3876 | 2023-01-12 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Motion Practice | Draft and attend to emails with team regarding stipulation and proposed judgment; begin preparing motion for summary judgment | | | | | | | | | |
| 3879 | 2023-01-13 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Client / Team Commu | Emails with team regarding stipulation and proposed judgment next steps; emails with team regarding attorneys fee motion strategy; emails with F. Martinez regarding historical invoices | X | | | | | | BLOCK | 1.4 | 315 |
| 3885 | 2023-01-17 | G S Mortenson | Associate, Sr. | 5.7 | 225 | Client / Team Commu | Call with C. Lockwood regarding attorneys fee motion strategy; draft email to team regarding same; attend to emails regarding historical invoices regarding attorneys fee motions; review and revise opposing counsel edits to stipulation and proposed judgment and review and analyze documents regarding same; emails with team regarding same | X | | | | | | BLOCK | 2.85 | 641.25 |
| 3888 | 2023-01-18 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Attend to emails regarding stipulation and proposed judgment next steps | | | | | | | | | |
| 3889 | 2023-01-19 | G S Mortenson | Associate, Sr. | 2.2 | 225 | Motion Practice | Review client comments regarding common interest agreement; emails with team regarding same; draft email to team regarding motion for attorney fees strategy | X | | | | | | BLOCK | 1.1 | 247.5 |
| 3893 | 2023-01-20 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Emails with team regarding stipulation and proposed judgment and fee motion status and next steps; emails with team regarding status conference with court | | | | | | | | | |
| 3896 | 2023-01-22 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Review opposing counsel edits to stipulation and proposed judgment; emails with team regarding same | | | | | | | | | |
| 3899 | 2023-01-23 | G S Mortenson | Associate, Sr. | 2.4 | 225 | Client / Team Commu | Review and revise stipulation for entry of judgment and proposed judgment; draft stipulation regarding adjournment; draft and attend to emails with team regarding same | X | | | | | | BLOCK | 1.2 | 270 |
| 3901 | 2023-01-24 | G S Mortenson | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same | | | | | | | | | |
| 3905 | 2023-01-25 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same; emails with team regarding fee motion | X | | | | | | BLOCK | 0.75 | 168.75 |
| 3908 | 2023-01-26 | G S Mortenson | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Finalize and file Stipulation for Entry of Judgment and Proposed Final Judgment; Draft and attend to emails with team regarding same; Draft and attend to emails with team regarding court status conference | | | | | | | | | |
| 3912 | 2023-01-27 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Depositions | Attend to court order regarding status conference; emails regarding deposition invoices regarding fee motion | | | | | | | | | |
| 3914 | 2023-02-10 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Draft and attend to emails with team regarding database archive and appeal | | | | | | | | | |
| 3915 | 2023-02-13 | G S Mortenson | Associate, Sr. | 1.7 | 225 | Client / Team Commu | Draft email to S. Deger-Sen regarding appellate materials and review and analyze documents regarding same | | | | | | | | | |
| 3917 | 2023-02-17 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails with R. Blitzer and local counsel regarding fee motion | | | | | | | | | |
| 3918 | 2023-02-28 | G S Mortenson | Associate, Sr. | 1.1 | 225 | Motion Practice | Prepare for and attend call with B. Davis regarding motion for attorneys' fees draft; draft follow up email to B. Davis regarding same | | | | | | | | | |
| 3921 | 2023-03-16 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email to B. Davis regarding fee motion | | | | | | | | | |
| 3924 | 2023-03-21 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Attend to email regarding plaintiff's motion | | | | | | | | | |
| 3928 | 2023-03-30 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Review drafts of fee motion; email to local counsel regarding same | | | | | | | | | |
| 3930 | 2023-04-11 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Email to R. Blitzer regarding entry of judgment and fee motion | | | | | | | | | |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3932 | 2023-04-27 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Emails with R. Blitzer and team regarding case status and fee motion next steps | | | | | | | | | |
| 3935 | 2023-05-01 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Review precedent regarding attorneys' fee motions; emails to B. Davis regarding same | | | | | | | | | |
| 3941 | 2023-08-10 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Draft and attend to emails with team regarding request for status conference and document database | | | | | | | | | |
| 3943 | 2023-08-16 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email with team regarding court status conference | | | | | | | | | |
| 3945 | 2023-08-17 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails with team regarding court conference | | | | | | | | | |
| 3948 | 2023-08-18 | G S Mortenson | Associate, Sr. | 3.8 | 225 | Client / Team Commu | Prepare for and attend court status conference; emails and calls with team regarding same | | | | | | | | | |
| 3957 | 2023-09-11 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Emails with team regarding court hearing transcript and next steps | | | | | | | | | |
| 3958 | 2023-09-25 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email to team regarding next steps | | | | | | | | | |
| 3959 | 2023-09-27 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Court Filings / Hearing | Review hearing transcript regarding next steps | | | | | | | | | |
| 3964 | 2023-10-11 | G S Mortenson | Associate, Sr. | 0.6 | 225 | General Work | Prepare for and attend strategy call with team regarding next steps | | | | | | | | | |
| 3967 | 2023-10-18 | G S Mortenson | Associate, Sr. | 2.8 | 225 | General Work | Draft notes for call with insurers regarding case status and potential outcomes; and review and analyze documents regarding same | | | | | | | | | |
| 3969 | 2023-10-19 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Emails regarding notes for call with insurer next steps | | | | | | | | | |
| 3971 | 2023-10-27 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Court Filings / Hearing | Review court order | | | | | | | | | |
| 3974 | 2023-10-30 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Court Filings / Hearing | Prepare first draft of talking points for court status conference | | | | | | | | | |
| 3979 | 2023-10-31 | G S Mortenson | Associate, Sr. | 0.4 | 225 | General Work | Prepare for and attend team call regarding strategy and next steps | | | | | | | | | |
| 3982 | 2023-11-03 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails with team regarding next steps | | | | | | | | | |
| 3985 | 2023-11-09 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email with team regarding joint status report status | | | | | | | | | |
| 3986 | 2023-11-13 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Emails with team regarding status report; begin drafting same | | | | | | | | | |
| 3988 | 2023-11-14 | G S Mortenson | Associate, Sr. | 2.3 | 225 | General Work | Prepare first draft of status report; and review and analyze documents regarding same | | | | | | | | | |
| 3992 | 2023-11-19 | G S Mortenson | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Review and revise case status report and review and analyze documents regarding same; email to team regarding same | | | | | | | | | |
| 3997 | 2023-11-20 | G S Mortenson | Associate, Sr. | 3.7 | 225 | Client / Team Commu | Review and revise and finalize case status report for filing; review and analyze documents regarding same; emails with team regarding same | X | | | | | | BLOCK | 1.85 | 416.25 |
| 4001 | 2023-11-27 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding court status conference and next steps | | | | | | | | | |
| 4005 | 2023-11-30 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Review and revise case status report and review and analyze documents regarding same; email to team regarding same | | | | | | | | | |
| 4006 | 2023-12-04 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email with team regarding court status conference transcript | | | | | | | | | |
| 4008 | 2023-12-05 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Attend to Court order regarding briefing issues and schedule | | | | | | | | | |
| 4011 | 2023-12-08 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Emails with team regarding staffing and upcoming briefing | | | | | | | | | |
| 4014 | 2023-12-20 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Motion Practice | Emails regarding court hearing transcript and staffing for damages briefing | | | | | | | | | |
| 4018 | 2023-12-28 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Email with team regarding court hearing transcript | | | | | | | | | |
| 4019 | 2024-01-02 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Attend to emails regarding damages briefing schedule | | | | | | | | | |
| 4022 | 2024-01-10 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Motion Practice | Emails regarding damages briefing | | | | | | | | | |
| 4023 | 2024-01-12 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Motion Practice | Emails with team regarding damages briefing next steps | | | | | | | | | |
| 4025 | 2024-01-17 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Email regarding damages briefing next steps | | | | | | | | | |
| 4032 | 2024-01-26 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Motion Practice | Team call regarding strategy for damages briefing | | | | | | | | | |
| 4036 | 2024-01-30 | G S Mortenson | Associate, Sr. | 4.1 | 225 | Motion Practice | Review and analyze ABR brief regarding damages; draft email to team regarding same | | | | | | | | | |
| 4041 | 2024-01-31 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Motion Practice | Draft email to team regarding strategy for damages opposition brief | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | 2024-02-01 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Email regarding damages briefing opposition | | | | | | | | | |
| 4047 | 2024-02-02 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Motion Practice | Emails regarding damages opposition brief strategy | | | | | | | | | |
| 4048 | 2024-02-06 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Motion Practice | Email with N. Kinsra regarding opposition brief | | | | | | | | | |
| 4050 | 2024-02-07 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Motion Practice | Emails with N. Kinsra regarding damages brief opposition | | | | | | | | | |
| 4062 | 2024-02-15 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Motion Practice | Emails regarding damages opposition brief strategy | | | | | | | | | |
| 4063 | 2024-02-16 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Motion Practice | Emails regarding damages briefing next steps | | | | | | | | | |
| 4072 | 2024-02-23 | G S Mortenson | Associate, Sr. | 2 | 225 | Motion Practice | Review and revise damages opposition brief; emails with team regarding same | | | | | | | | | |
| 4076 | 2024-02-25 | G S Mortenson | Associate, Sr. | 0.5 | 225 | Motion Practice | Emails regarding damages brief opposition | | | | | | | | | |
| 4078 | 2024-02-26 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Motion Practice | Emails regarding damages opposition brief | | | | | | | | | |
| 4089 | 2024-02-29 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Motion Practice | Review and revise damages brief and emails with team regarding same | | | | | | | | | |
| 4095 | 2024-03-01 | G S Mortenson | Associate, Sr. | 1 | 225 | Motion Practice | Finalize and file damages brief; call with client regarding same | | | | | | | | | |
| 4100 | 2024-03-14 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Motion Practice | Emails regarding ABR damages reply brief | | | | | | | | | |
| 4104 | 2024-06-28 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Emails regarding ABR's notice of supplemental authority; review and analyze Purdue Pharma decision | | | | | | | | | |
| 4105 | 2024-06-30 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Emails regarding impact of Purdue decision | | | | | | | | | |
| 4110 | 2024-07-02 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Attend to email regarding Purdue implications | | | | | | | | | |
| 4120 | 2024-07-08 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Client / Team Commu | Emails regarding response to ABR's notice of supplemental authority | | | | | | | | | |
| 4122 | 2024-07-09 | G S Mortenson | Associate, Sr. | 0.1 | 225 | Client / Team Commu | Emails regarding response to ABR's notice of supplemental authority | | | | | | | | | |
| 4125 | 2024-07-10 | G S Mortenson | Associate, Sr. | 1.3 | 225 | General Work | Review finalize and file response to plaintiffs' notice of supplemental authority | | | | | | | | | |
| 4146 | 2024-08-12 | G S Mortenson | Associate, Sr. | 0.8 | 225 | General Work | Review filings regarding Harrington supplemental authority | | | | | | | | | |
| 2902 | 2021-08-31 | I Y Sivachenko | Associate, Sr. | 0.2 | 225 | General Work | Correspond with M. Lacovara regarding the matter | | | | | | | | | |
| 2909 | 2021-09-02 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | General Work | Correspond with M. Lacovara regarding the matter; calls regarding the matter with G.Mortenson and M. Lacovara; review background materials | X | | | | | | BLOCK | 1.4 | 315 |
| 2918 | 2021-09-08 | I Y Sivachenko | Associate, Sr. | 0.2 | 225 | General Work | Correspond with M. Lacovara regarding the matter | | | | | | | | | |
| 2921 | 2021-09-09 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Review case materials and edit draft of the case chronology | | | | | | | | | |
| 2927 | 2021-09-10 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Motion Practice | Review case materials and participate in a call with M. Lacovara and the team regarding same; post call follow-up and debrief with the team | X | | | | | | BLOCK | 0.75 | 168.75 |
| 2932 | 2021-09-14 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Correspond with M. Lacovara and team regarding the matter; review correspondence with the data vendor | | | | | | | | | |
| 2939 | 2021-09-20 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | Court Filings / Hearing | Review court filings and case-correspondence | | | | | | | | | |
| 2969 | 2021-09-28 | I Y Sivachenko | Associate, Sr. | 0.7 | 225 | Court Filings / Hearing | Correspond with M. Lacovara regarding the matter; review case materials and correspondence regarding court hearing | | | | | | | | | |
| 2975 | 2021-09-29 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | General Work | Correspond with M. Lacovara and local counsel regarding the matter | | | | | | | | | |
| 2993 | 2021-10-05 | I Y Sivachenko | Associate, Sr. | 0.2 | 225 | General Work | Correspond with M. Lacovara regarding the matter | | | | | | | | | |
| 3009 | 2021-10-08 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Call with Latham team regarding the matter and follow-up with G.Mortenson regarding next steps | | | | | | | | | |
| 3029 | 2021-10-19 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Depositions | Correspond with M. Lacovara regarding the matter; review and analyze court filings and deposition transcripts | | | | | | | | | |
| 3037 | 2021-10-22 | I Y Sivachenko | Associate, Sr. | 2.3 | 225 | Depositions | Review and analyze court filing and deposition transcripts | | | | | | | | | |
| 3040 | 2021-10-23 | I Y Sivachenko | Associate, Sr. | 1.6 | 225 | Depositions | Review and analyze court filing and deposition transcripts | | | | | | | | | |
| 3043 | 2021-10-25 | I Y Sivachenko | Associate, Sr. | 4.1 | 225 | Court Filings / Hearing | Correspond with M. Lacovara regarding the matter; review and analyze court records and expert reports | | | | | | | | | |
| 3047 | 2021-10-27 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | General Work | Correspond with M. Lacovara and the team regarding the matter | | | | | | | | | |
| 3069 | 2021-11-15 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Meet with Latham team to discuss the matter and next steps | | | | | | | | | |
| 3075 | 2021-11-16 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Discovery | Edit and revise document requests and correspond with the team regarding same | | | | | | | | | |
| 3078 | 2021-11-17 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Discovery | Revise document requests and correspond with the team regarding same | | | | | | | | | |
| 3080 | 2021-11-18 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Discovery | Correspond with M. Lacovara regarding the matter; revise document requests | | | | | | | | | |
| 3084 | 2021-11-23 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Discovery | Correspond with M. Lacovara regarding the matter; finalize and coordinate service of requests for production | | | | | | | | | |
| 3105 | 2021-12-13 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | General Work | Correspond with team regarding expert engagement and biography | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3128 | 2022-01-05 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Correspond with M. Lacovara and G. Mortenson regarding the matter | | | | | | | | | |
| 3135 | 2022-01-07 | I Y Sivachenko | Associate, Sr. | 0.7 | 225 | General Work | Correspond with M. Lacovara and G. Mortenson regarding the matter; correspond with Plaintiffs | | | | | | | | | |
| 3141 | 2022-01-10 | I Y Sivachenko | Associate, Sr. | 1.9 | 225 | Discovery | Review ABR request for production; notes from the client call; correspondence with ABR counsel regarding the matter; | X | | | | | | BLOCK | 0.95 | 213.75 |
| 3145 | 2022-01-11 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Discovery | Correspondence regarding plaintiffs' requests for production and review of correspondence with ABR counsel | | | | | | | | | |
| 3148 | 2022-01-12 | I Y Sivachenko | Associate, Sr. | 2.5 | 225 | Discovery | Correspond with Latham team regarding the matter; review search hits and draft search terms; review press coverage and corporate ownership information for the refinery; participate in a call with the team to discuss strategy and next steps; correspond with B. David regarding responses and objections to the plaintiffs' request for production | X | | | | | | BLOCK | 1.25 | 281.25 |
| 3154 | 2022-01-14 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Discovery | Call with the vendor regarding data collection and data searches; call with B. Davis regarding same; review plaintiffs' requests for production and revise and draft search terms; correspond with B. Davis regarding responses and objections | X | | | | | | BLOCK | 1.05 | 236.25 |
| 3158 | 2022-01-18 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Discovery | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same | X | | | | | | BLOCK | 1.4 | 315 |
| 3162 | 2022-01-19 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Discovery | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same; correspond with Latham team regarding next steps and strategy; correspondence regarding meet and confer with plaintiffs | X | | | | | | BLOCK | 1.2 | 270 |
| 3168 | 2022-01-20 | I Y Sivachenko | Associate, Sr. | 3.6 | 225 | Discovery | Edit responses & objections to the plaintiff's request for production; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches and coordinate review and analysis of the documents; correspond with Latham team regarding strategy and next steps | X | | | | | | BLOCK | 1.8 | 405 |
| 3171 | 2022-01-21 | I Y Sivachenko | Associate, Sr. | 1.8 | 225 | Discovery | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches | | | | | | | | | |
| 3176 | 2022-01-24 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Discovery | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches; call with M. Lacovara and team regarding strategy and next steps | X | | | | | | BLOCK | 0.6 | 135 |
| 3180 | 2022-01-25 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Discovery | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches | X | | | | | | BLOCK | 1.4 | 315 |
| 3184 | 2022-01-26 | I Y Sivachenko | Associate, Sr. | 0.7 | 225 | Discovery | Attend to the matter and document discovery | | | | | | | | | |
| 3187 | 2022-01-27 | I Y Sivachenko | Associate, Sr. | 0.7 | 225 | Discovery | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis | | | | | | | | | |
| 3189 | 2022-01-28 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Discovery | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis | | | | | | | | | |
| 3199 | 2022-02-01 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Discovery | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review sample of documents for QC; review court consent motion and correspond with the team regarding same | X | | | | | | BLOCK | 0.6 | 135 |
| 3205 | 2022-02-02 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | General Work | Case related correspondence; review of the order; QC and correspond with A. Doyal regarding status of review | X | | | | | | BLOCK | 0.7 | 157.5 |
| 3212 | 2022-02-04 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Correspond with the team regarding the matter; respond to questions related to the document review and coordinate the review | | | | | | | | | |
| 3216 | 2022-02-07 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Discovery | Review and coordinate service of the responses and objections to the plaintiffs' second request for production; correspond with B. Davis regarding the matter | | | | | | | | | |
| 3229 | 2022-02-10 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team | | | | | | | | | |
| 3233 | 2022-02-11 | I Y Sivachenko | Associate, Sr. | 1.6 | 225 | General Work | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team | | | | | | | | | |
| 3240 | 2022-02-14 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Attend to the matter and correspond with Latham team regarding the matter; expert work and status of document review | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3243 | 2022-02-15 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | Discovery | QC and coordinate document review in response to the plaintiffs' second request for production; review responsive documents; correspond with Latham team regarding same | X | X | | | | | ROTE | 0.85 | 191.25 |
| 3247 | 2022-02-16 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Discovery | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same | | X | | | | | ROTE | 0.5 | 112.5 |
| 3252 | 2022-02-17 | I Y Sivachenko | Associate, Sr. | 1.6 | 225 | Discovery | Call with G. Morteson and B. Davis regarding the matter; QC and coordinate document review in response to the planitffs' second request for production and correspond with Latham team regarding same | | | | | | | | | |
| 3263 | 2022-02-22 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Discovery | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same | | X | | | | | ROTE | 0.45 | 101.25 |
| 3266 | 2022-02-23 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | Discovery | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same | | X | | | | | ROTE | 0.4 | 90 |
| 3276 | 2022-02-28 | I Y Sivachenko | Associate, Sr. | 1.3 | 225 | Discovery | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same | | X | | | | | ROTE | 0.65 | 146.25 |
| 3281 | 2022-03-01 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Attend to the matter and correspond with B.Davis and J. Hammel regarding same | | | | | | | | | |
| 3286 | 2022-03-02 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | Client / Team Commu | Attend to the matter, review and QC emails flagged by the team, correspond with J. Hammel regarding next steps | | | | | | | | | |
| 3294 | 2022-03-04 | I Y Sivachenko | Associate, Sr. | 3.4 | 225 | Discovery | Review and QC production set in response to the plaintiffs' second request; revise and edit responsiveness and privilege calls | | | | | | | | | |
| 3298 | 2022-03-07 | I Y Sivachenko | Associate, Sr. | 3.9 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter | | X | | | | | ROTE | 1.95 | 438.75 |
| 3306 | 2022-03-08 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same; call with R.Blitzer and T. Sammi regarding the matter | X | X | | | | | ROTE | 1.45 | 326.25 |
| 3313 | 2022-03-09 | I Y Sivachenko | Associate, Sr. | 3.2 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter; review prior discovery requests and draft additional ones | X | X | | | | | ROTE | 1.6 | 360 |
| 3322 | 2022-03-10 | I Y Sivachenko | Associate, Sr. | 2.3 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix group proposals; revise pro hac vice motions | X | X | | | X | | PHV | 2.3 | 517.5 |
| 3329 | 2022-03-11 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Discovery | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter | X | X | | | X | | PHV | 1.5 | 337.5 |
| 3336 | 2022-03-13 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Discovery | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter | X | X | | | X | | PHV | 1 | 225 |
| 3342 | 2022-03-14 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Discovery | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter | X | X | | | X | | PHV | 1.5 | 337.5 |
| 3350 | 2022-03-15 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Discovery | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter | X | X | | | X | | PHV | 1.1 | 247.5 |
| 3361 | 2022-03-17 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Discovery | Attend to the matter; correspond with data vendor and review discovery search terms and review production set for privilege issues | | | | | | | | | |
| 3367 | 2022-03-21 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | Discovery | Attend to the matter; emails regarding Lazard documents and discovery | | | | | | | | | |
| 3372 | 2022-03-22 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Motion Practice | Attend to the matter; emails regarding Lazard documents and discovery; participate in a call with Alix team; post call debrief and follow up | X | | | | | | BLOCK | 0.7 | 157.5 |
| 3383 | 2022-03-28 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter | | X | | | | | ROTE | 1.05 | 236.25 |
| 3387 | 2022-03-29 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Discovery | Attend to the matter; QC production set and review prior plaintiffs' productions for sufficiency | | | | | | | | | |
| 3395 | 2022-03-31 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Discovery | Attend to the matter; QC production set and respond to team's inquiries about production | | | | | | | | | |
| 3398 | 2022-04-01 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Attend to the matter; review Alix's report | | | | | | | | | |
| 3400 | 2022-04-04 | I Y Sivachenko | Associate, Sr. | 2.5 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter | | X | | | | | ROTE | 1.25 | 281.25 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3406 | 2022-04-06 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Discovery | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same | | X | | | | | ROTE | 1.2 | 270 |
| 3410 | 2022-04-07 | I Y Sivachenko | Associate, Sr. | 0.4 | 225 | General Work | Attend to the matter | | | | | | | | | |
| 3416 | 2022-04-11 | I Y Sivachenko | Associate, Sr. | 0.5 | 225 | Discovery | Attend to the production and discovery matters | | | | | | | | | |
| 3421 | 2022-04-12 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Discovery | Attend to the matter;QC and prepare production; review ABR discovery responses | X | | | | | | BLOCK | 0.6 | 135 |
| 3426 | 2022-04-13 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Discovery | Attend to the matter; QC production set, correspond with B. Davis regarding same | | | | | | | | | |
| 3433 | 2022-04-14 | I Y Sivachenko | Associate, Sr. | 3.6 | 225 | Discovery | Edit production letter, coordinate production, review discovery responses from the plaintiff and correspond with the team regarding next steps | | | | | | | | | |
| 3439 | 2022-04-15 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | General Work | Review expert report from the plaintiffs, correspond with the team regarding same and underlying data; review follow-up from Alix team | | | | | | | | | |
| 3446 | 2022-04-18 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Depositions | Correspondence regarding the matter and status conference; discuss next steps and depositions with the team | | | | | | | | | |
| 3449 | 2022-04-19 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Depositions | Analyze deposition trascripts and draft deposition outlines | | | | | | | | | |
| 3455 | 2022-04-20 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Depositions | Review deposition transcripts | | | | | | | | | |
| 3460 | 2022-04-21 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Depositions | Call with R. Blitzer and the team regarding the matter; review deposition transcripts | | | | | | | | | |
| 3463 | 2022-04-22 | I Y Sivachenko | Associate, Sr. | 0.3 | 225 | Depositions | Case-related correspondence regarding deposition outlines | | | | | | | | | |
| 3475 | 2022-04-27 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Discovery | Review and edit privilege log for document production; review Alix Partners materials for depositions | | | | | | | | | |
| 3478 | 2022-04-28 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Depositions | Review and edit deposition outlines and correspond with the team regarding the matter and next steps | | | | | | | | | |
| 3484 | 2022-04-29 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Depositions | Edit priv log and review drafts of the deposition outlines | | | | | | | | | |
| 3512 | 2022-05-12 | I Y Sivachenko | Associate, Sr. | 5.2 | 225 | Depositions | Review and edit deposition outlines | | | | | | | | | |
| 3519 | 2022-05-13 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | Legal Research | Correspond with G. Mortenson, case law research and analysis of plaintiffs' appeal claims | | | | | | | | | |
| 3525 | 2022-05-16 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | Depositions | Review legal research and revise deposition outlines | | | | | | | | | |
| 3529 | 2022-05-17 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | Depositions | Draft and revise deposition outlines; attend to the matter and correspond with B. Davis regarding same | | | | | | | | | |
| 3532 | 2022-05-18 | I Y Sivachenko | Associate, Sr. | 4.9 | 225 | Depositions | Review legal research into appeal possibility and revise and draft outlines for deposition, review expert report | | | | | | | | | |
| 3538 | 2022-05-20 | I Y Sivachenko | Associate, Sr. | 2.5 | 225 | Depositions | Revise and draft outlines for deposition, review expert report | | | | | | | | | |
| 3540 | 2022-05-23 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Depositions | Attend to the matter; revise deposition outlines | | | | | | | | | |
| 3548 | 2022-05-26 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | Depositions | Attend to the matter and review deposition outlines | | | | | | | | | |
| 3555 | 2022-05-31 | I Y Sivachenko | Associate, Sr. | 2 | 225 | Depositions | Attend to the matter and revise deposition outlines | | | | | | | | | |
| 3561 | 2022-06-02 | I Y Sivachenko | Associate, Sr. | 0.6 | 225 | General Work | Attend to the matter; review draft of the order and correspondence regarding filing | | | | | | | | | |
| 3589 | 2022-06-16 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Correspond with G. Mortenson and R. Blitzer regarding the matter | | | | | | | | | |
| 3591 | 2022-06-21 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Depositions | Call with G. Mortenson and review prior deposition transcripts | | | | | | | | | |
| 3594 | 2022-06-22 | I Y Sivachenko | Associate, Sr. | 3.1 | 225 | Motion Practice | Call with G. Mortenson; post call debrief and follow up; review expert deposition outline; review and edit deposition outlines; review prior deposition transcripts | X | | | | | | BLOCK | 1.55 | 348.75 |
| 3599 | 2022-06-24 | I Y Sivachenko | Associate, Sr. | 2.7 | 225 | Depositions | Review and edit expert deposition outline and correspond with G. Mortenson regarding same | | | | | | | | | |
| 3609 | 2022-06-28 | I Y Sivachenko | Associate, Sr. | 6.2 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same | X | X | | | | | ROTE | 3.1 | 697.5 |
| 3612 | 2022-06-29 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same | X | X | | | | | ROTE | 1.45 | 326.25 |
| 3616 | 2022-06-30 | I Y Sivachenko | Associate, Sr. | 3.3 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | X | X | | | | | ROTE | 1.65 | 371.25 |
| 3620 | 2022-07-01 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | X | X | | | | | ROTE | 1.2 | 270 |

## Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623 | 2022-07-04 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | X | X | | | | | ROTE | 1.05 | 236.25 |
| 3629 | 2022-07-06 | I Y Sivachenko | Associate, Sr. | 1.3 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same | X | X | | | | | ROTE | 0.65 | 146.25 |
| 3634 | 2022-07-12 | I Y Sivachenko | Associate, Sr. | 1 | 225 | General Work | Draft motion to extend time | | | | | | | | | |
| 3636 | 2022-07-14 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Motion Practice | Correspond wit hR. Blitzer regarding the matter; draft proposed order and motion for extension of time | | | | | | | | | |
| 3641 | 2022-07-18 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Depositions | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same | X | X | | | | | ROTE | 0.5 | 112.5 |
| 3679 | 2022-08-15 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Review expert report and draft of our expert report; review mediation statement and correspond with R. Blitzer regarding the matter | | X | | | | | ROTE | 0.4 | 90 |
| 3680 | 2022-08-16 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | General Work | Correspond with B. Davis and R. Blitzer regarding the matter | | | | | | | | | |
| 1193 | 2017-09-13 | J D Rostoker | Associate, Sr. | 0.8 | 225 | General Work | Conference with M. Watsula regarding matter status update, background information, and next steps | | | | | | | | | |
| 1206 | 2017-09-15 | J D Rostoker | Associate, Sr. | 1.2 | 225 | Depositions | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and preparation for depositions | | | | | | | | | |
| 1213 | 2017-09-18 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Depositions | Conferences with M. Watsula and B. Connelly regarding deposition schedule | | | | | | | | | |
| 1223 | 2017-09-20 | J D Rostoker | Associate, Sr. | 0.4 | 225 | Discovery | Conferences with M. Watsula regarding matter status update, serving of document subpoenas on various non-parties, and next steps | | | | | | | | | |
| 1241 | 2017-09-25 | J D Rostoker | Associate, Sr. | 0.8 | 225 | Depositions | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and upcoming depositions | | | | | | | | | |
| 1247 | 2017-09-26 | J D Rostoker | Associate, Sr. | 1.5 | 225 | Discovery | Conferences with B. Connelly, M. Watsula, and R. Johnson regarding matter status update, next steps, upcoming depositions and preparation for same, and subpoenas to various non-parties | | | | | | | | | |
| 1253 | 2017-09-27 | J D Rostoker | Associate, Sr. | 1.1 | 225 | Discovery | Prepare for and participate in call with ABR's counsel and M. Watsula regarding subpoenas to non-parties, discovery timeline, deposition schedule, and documents received from White & Case; review, analyze, draft and revise email to ABR's counsel regarding same; conferences with M. Watsula regarding all of same and non-party production received from Lazard | X | | | | | | BLOCK | 0.55 | 123.75 |
| 1269 | 2017-09-29 | J D Rostoker | Associate, Sr. | 0.3 | 225 | General Work | Conference with M. Watsula regarding matter status update and next steps | | | | | | | | | |
| 1279 | 2017-10-01 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Discovery | Conference with M. Watsula and ABR's counsel regarding subpoenas to non-parties and updated discovery schedule | | | | | | | | | |
| 1283 | 2017-10-02 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Discovery | Conference with M. Watsula regarding court order regarding discovery schedule and regarding current operations | | | | | | | | | |
| 1288 | 2017-10-03 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Discovery | Conferences with M. Watsula and counsel for ABR regarding discovery schedule and upcoming depositions | | | | | | | | | |
| 1294 | 2017-10-04 | J D Rostoker | Associate, Sr. | 0.2 | 225 | Depositions | Conferences with M. Watsula regarding matter status update, next steps, and upcoming depositions | | | | | | | | | |
| 1311 | 2017-10-09 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Discovery | Conference with ABR's counsel and M. Watsula regarding discovery schedule and deposition dates | | | | | | | | | |
| 1315 | 2017-10-10 | J D Rostoker | Associate, Sr. | 0.1 | 225 | General Work | Review and analyze draft of revised scheduling order; conference with M. Watsula regarding same | | | | | | | | | |
| 1325 | 2017-10-12 | J D Rostoker | Associate, Sr. | 0.5 | 225 | Discovery | Conferences with M. Watsula regarding revised case schedule, filing for same, and response from non-party to document subpoena | | | | | | | | | |
| 1335 | 2017-10-16 | J D Rostoker | Associate, Sr. | 0.4 | 225 | Pro Hac Vice / Admiss | Conferences with M. Watsula and Managing Attorneys' Office regarding pro hac vice application; prepare same | | | | | X | | PHV | 0.4 | 90 |
| 1340 | 2017-10-17 | J D Rostoker | Associate, Sr. | 0.4 | 225 | Pro Hac Vice / Admiss | Conferences with local counsel regarding pro hac vice application; review, analyze, and draft same | | | | | X | | PHV | 0.4 | 90 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | 2017-10-18 | J D Rostoker | Associate, Sr. | 5.9 | 225 | Motion Practice | Review and analyze Plaintiff's complaint, motion to dismiss briefing, and other background materials; conferences with ABR's counsel regarding upcoming depositions; prepare for and participate in meeting with Latham team regarding matter status update, next steps, deposition preparation, and non-party discovery; conferences with R. Johnson regarding all of same; conferences with R. Kohn regarding pro hac vice application; conferences with local counsel regarding same | X | | | | X | | PHV | 5.9 | 1327.5 |
| 1354 | 2017-10-19 | J D Rostoker | Associate, Sr. | 1.7 | 225 | Discovery | Emails, phone calls, and meeting wIth R. Johnson regarding matter status update, next steps, deposition preparation, and non-party discovery; conference with B. Connelly regarding upcoming depositions | | | | | | | | | |
| 1360 | 2017-10-20 | J D Rostoker | Associate, Sr. | 1.1 | 225 | Depositions | Conferences with C. Miller, E. Schwartz, and L. Taylor regarding upcoming depositions and preparation for same; conferences with Plaintiff's counsel regarding deposition schedule; conferences with B. Connelly and R. Johnson regarding same; conference with M. Watsula regarding non-party deposition of Lazard | X | | | | | | BLOCK | 0.55 | 123.75 |
| 1364 | 2017-10-23 | J D Rostoker | Associate, Sr. | 3 | 225 | Depositions | Conference with Lazard's counsel regarding depositions; conference with M. Watsula regarding matter status update and next steps; conferences with L. Taylor, E. Schwartz and C. Miller regarding depositions; conference with ABR's counsel regarding same; conference with R. Johnson regarding all of same; review and analyze March letter and NDAs; review and analyze ABR's responses to interrogatories | X | | | | | | BLOCK | 1.5 | 337.5 |
| 1370 | 2017-10-24 | J D Rostoker | Associate, Sr. | 2.2 | 225 | Discovery | Conferences with ABR's counsel regarding all outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions; conference with local counsel regarding pro hac vice application for J. Rostoker; prepare for and participate in call with Court clerk regarding joint extension request; conferences with A. Paredes, local counsel and R. Johnson regarding preparation for same; conference with B. Connelly regarding matter status update and next steps | X | | | | X | | PHV | 2.2 | 495 |
| 1376 | 2017-10-25 | J D Rostoker | Associate, Sr. | 1.2 | 225 | Discovery | Conference with local counsel regarding pro hac vice application for J. Rostoker; conferences with C. Miller regarding depositions; conferences with R. Johnson regarding matter status update and next steps; conference with ABR regarding outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions | X | | | | X | | PHV | 1.2 | 270 |
| 1386 | 2017-10-26 | J D Rostoker | Associate, Sr. | 3 | 225 | Depositions | Conferences with ABR's counsel regarding depositions, next steps, and outstanding items; conferences with local counsel regarding deposition notices for former ABR employees and regarding pro hac vice application; review and analyze fact chronology; conferences with R. Johnson regarding all of same and next steps | X | | | | X | | PHV | 3 | 675 |
| 1396 | 2017-10-27 | J D Rostoker | Associate, Sr. | 0.6 | 225 | Depositions | Conference with R. Johnson regarding matter status update and next steps; conferences with C. Miller regarding upcoming depositions of former employees and preparation for same | | | | | | | | | |
| 1404 | 2017-10-28 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Depositions | Conference with ABR's counsel regarding joint request for extension and depositions | | | | | | | | | |
| 1408 | 2017-10-30 | J D Rostoker | Associate, Sr. | 3.5 | 225 | Discovery | Conferences with ABR's counsel, local counsel, B. Connelly, R. Johnson, and R. Kohn regarding joint motions for extensions of discovery and subsequent deadlines; review, analyze, draft and revise joint motions for same; prepare for and participate in calls to the Court regarding same; conference with C. Miller regarding all of same and depositions of former employees | X | | | | | | BLOCK | 1.75 | 393.75 |
| 1416 | 2017-10-31 | J D Rostoker | Associate, Sr. | 2.3 | 225 | Discovery | Review, analyze, draft and revise motions to extend discovery deadlines and deadlines for dispositive motions; conferences with B. Connelly, local counsel, ABR's counsel, R. Johnson and R. Kohn regarding same; conferences with C. Miller, E. Schwartz and L. Taylor regarding extension of discovery deadline and rescheduling of depositions; conference with counsel to Lazard regarding extension; conferences with M. Watsula and R. Johnson regarding ABR's responses to interrogatories | X | | | | | | BLOCK | 1.15 | 258.75 |



Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 2017-11-01 | J D Rostoker | Associate, Sr. | 2.9 | 225 | Discovery | Conference with ABR's counsel regarding deposition schedule; conference with counsel to Lazard regarding upcoming deposition of Lazard witness; conferences with M. Watsula and R. Johnson regarding summary of tasks performed during discovery; review, analyze, draft and revise same; develop budget for remainder of fact discovery; conferences with B. Connelly regarding all of same | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1433 | 2017-11-02 | J D Rostoker | Associate, Sr. | 1.4 | 225 | Discovery | Review, analyze, draft and revise notice of appearance for J. Rostoker; conferences with Managing Attorney's office regarding filing of same; conference with W. Forster (non-party witness) regarding document production in response to subpoena; conference with ABR's counsel regarding same and regarding deposition schedule; conferences with R. Johnson regarding all of same, matter status update and next steps | X | | | | | | BLOCK | 0.7 | 157.5 |
| 1435 | 2017-11-03 | J D Rostoker | Associate, Sr. | 0.1 | 225 | General Work | Conference with Managing Attorney's Office regarding notice of appearance for J. Rostoker | | | | | | | | | |
| 1440 | 2017-11-07 | J D Rostoker | Associate, Sr. | 0.9 | 225 | General Work | Review and analyze ABR's responses to Defendants' interrogatories; review, analyze, draft and revise summary of same for ArcLight; conferences with B. Connelly and R. Johnson regarding same and regarding matter status update | | | | | | | | | |
| 1442 | 2017-11-08 | J D Rostoker | Associate, Sr. | 0.1 | 225 | Discovery | Conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same | | | | | | | | | |
| 1446 | 2017-11-10 | J D Rostoker | Associate, Sr. | 0.1 | 225 | General Work | Conference with R. Johnson regarding matter status update and next steps | | | | | | | | | |
| 1450 | 2017-11-13 | J D Rostoker | Associate, Sr. | 0.2 | 225 | General Work | Conferences with R. Johnson regarding matter status update and next steps | | X | | | | | ROTE | 0.1 | 22.5 |
| 1453 | 2017-11-14 | J D Rostoker | Associate, Sr. | 0.6 | 225 | Discovery | Conferences with R. Johnson regarding matter status update and next steps; conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same | | X | | | | | ROTE | 0.3 | 67.5 |
| 1456 | 2017-11-15 | J D Rostoker | Associate, Sr. | 1.6 | 225 | Discovery | Conferences with C. Miller and ABR's counsel regarding deposition schedule and notices to non- parties; conferences with ABR's counsel regarding document discovery and time line for completion of same; review, analyze, draft and revise budget; conferences with B. Connelly and R. Johnson regarding matter status update and next steps | X | | | | | | BLOCK | 0.8 | 180 |
| 1463 | 2017-11-16 | J D Rostoker | Associate, Sr. | 1.4 | 225 | Depositions | Conferences with ABR's counsel regarding deposition schedule; conferences with C. Miller, B. Connelly, M. Watsula and R. Johnson regarding same; conferences with R. Johnson regarding matter status update and next steps | X | | | | | | BLOCK | 0.7 | 157.5 |
| 1469 | 2017-11-17 | J D Rostoker | Associate, Sr. | 0.5 | 225 | General Work | Conferences with R. Johnson regarding matter status update and next steps | | X | | | | | ROTE | 0.25 | 56.25 |
| 1477 | 2017-11-20 | J D Rostoker | Associate, Sr. | 0.2 | 225 | General Work | Conferences with R. Johnson regarding matter status update and next steps | | X | | | | | ROTE | 0.1 | 22.5 |
| 1481 | 2017-11-21 | J D Rostoker | Associate, Sr. | 1.8 | 225 | Client / Team Commu | Conferences with M. Watsula and R. Johnson regarding matter status update and next steps; review, analyze, draft and revise email to C. Miller (ArcLight) regarding substative updates and outstanding action items | | | | | | | | | |
| 1491 | 2017-11-27 | J D Rostoker | Associate, Sr. | 1.5 | 225 | Discovery | Prepare for and participate in conferences with B. Connelly, M. Watsula and R. Johnson regarding matter status update, upcoming status conference with the Court, document discovery, fact depositions, next steps, and strategy for all of same | | | | | | | | | |
| 118 | 2016-04-25 | M A Watsula | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Review pleadings and other background materials; meeting with B. Connelly regarding same | | | | | | | | | |
| 120 | 2016-04-26 | M A Watsula | Associate, Sr. | 1.6 | 225 | General Work | Review pleadings and other background materials | | X | | | | | ROTE | 0.8 | 180 |
| 122 | 2016-04-27 | M A Watsula | Associate, Sr. | 1.2 | 225 | General Work | Review pleadings and other background materials | | X | | | | | ROTE | 0.6 | 135 |
| 123 | 2016-04-28 | M A Watsula | Associate, Sr. | 1.2 | 225 | General Work | Review pleadings and other background materials | | X | | | | | ROTE | 0.6 | 135 |
| 124 | 2016-04-29 | M A Watsula | Associate, Sr. | 1.9 | 225 | General Work | Review pleadings and other background materials | | X | | | | | ROTE | 0.95 | 213.75 |
| 126 | 2016-05-04 | M A Watsula | Associate, Sr. | 8.8 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same | | X | | | | | ROTE | 4.4 | 990 |
| 128 | 2016-05-05 | M A Watsula | Associate, Sr. | 9.5 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same | | X | | | | | ROTE | 4.75 | 1068.75 |
| 130 | 2016-05-06 | M A Watsula | Associate, Sr. | 8.9 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same; review order on motion for discovery conference; correspondence with B. Connelly and C. Lockwood regarding same | X | X | | | | | ROTE | 4.45 | 1001.25 |
| 131 | 2016-05-07 | M A Watsula | Associate, Sr. | 1.1 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; research regarding same | | X | | | | | ROTE | 0.55 | 123.75 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 2016-05-08 | M A Watsula | Associate, Sr. | 0.9 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; research regarding same | | X | | | | | ROTE | 0.45 | 101.25 |
| 134 | 2016-05-09 | M A Watsula | Associate, Sr. | 6.1 | 225 | Motion Practice | Draft reply brief in further support of motion to dismiss; research regarding same; meeting with B. Connelly regarding same | X | X | | | | | ROTE | 3.05 | 686.25 |
| 136 | 2016-05-10 | M A Watsula | Associate, Sr. | 8.5 | 225 | Motion Practice | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | | | | | | BLOCK | 4.25 | 956.25 |
| 138 | 2016-05-11 | M A Watsula | Associate, Sr. | 4.6 | 225 | Motion Practice | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | | | | | | BLOCK | 2.3 | 517.5 |
| 140 | 2016-05-12 | M A Watsula | Associate, Sr. | 3.6 | 225 | Motion Practice | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | X | | | | | ROTE | 1.8 | 405 |
| 142 | 2016-05-13 | M A Watsula | Associate, Sr. | 3.9 | 225 | Motion Practice | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | X | | | | | ROTE | 1.95 | 438.75 |
| 143 | 2016-05-14 | M A Watsula | Associate, Sr. | 2.2 | 225 | Motion Practice | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | X | | | | | ROTE | 1.1 | 247.5 |
| 145 | 2016-05-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | X | X | | | | | ROTE | 1.9 | 427.5 |
| 147 | 2016-05-17 | M A Watsula | Associate, Sr. | 10.8 | 225 | Motion Practice | Edit reply brief in further support of motion to dismiss and arrange for filing of same | | X | | | | | ROTE | 5.4 | 1215 |
| 149 | 2016-05-18 | M A Watsula | Associate, Sr. | 1.8 | 225 | Discovery | Draft response to ABR's discovery requests; correspondence with B. Connelly and C. Lockwood regarding same | | | | | | | | | |
| 150 | 2016-05-27 | M A Watsula | Associate, Sr. | 3.8 | 225 | Discovery | Research regarding motion to stay discovery | | | | | | | | | |
| 152 | 2016-05-31 | M A Watsula | Associate, Sr. | 0.3 | 225 | Discovery | Correspondence with B. Connelly and C. Lockwood regarding motion to stay discovery | | | | | | | | | |
| 153 | 2016-06-03 | M A Watsula | Associate, Sr. | 7.3 | 225 | Motion Practice | Draft opposition to motion for clarification and cross-motion to stay discovery; case law research regarding same | | | | | | | | | |
| 155 | 2016-06-07 | M A Watsula | Associate, Sr. | 2.3 | 225 | Motion Practice | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly regarding same | | | | | | | | | |
| 157 | 2016-06-10 | M A Watsula | Associate, Sr. | 1.6 | 225 | Motion Practice | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same | | | | | | | | | |
| 158 | 2016-06-15 | M A Watsula | Associate, Sr. | 3.3 | 225 | Motion Practice | Edit motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same | X | | | | | | BLOCK | 1.65 | 371.25 |
| 160 | 2016-06-16 | M A Watsula | Associate, Sr. | 5.2 | 225 | Motion Practice | Edit and arrange for filing of opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same | | | | | | | | | |
| 162 | 2016-06-30 | M A Watsula | Associate, Sr. | 3.6 | 225 | Motion Practice | Review opposition to motion to stay discovery; correspondence and meeting with B. Connelly regarding same; draft reply brief in further support of motion to stay discovery | X | | | | | | BLOCK | 1.8 | 405 |
| 163 | 2016-07-01 | M A Watsula | Associate, Sr. | 2.6 | 225 | Motion Practice | Draft reply brief in further support of motion to stay discovery | | | | | | | | | |
| 164 | 2016-07-05 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Draft reply brief in further support of motion to stay discovery | | | | | | | | | |
| 166 | 2016-07-06 | M A Watsula | Associate, Sr. | 4 | 225 | Motion Practice | Draft and edit reply brief in further support of motion to stay discovery; correspondence with B. Connelly regarding same | | | | | | | | | |
| 169 | 2016-07-11 | M A Watsula | Associate, Sr. | 0.8 | 225 | Motion Practice | Review Order on Motion for Clarification; meeting with B. Connelly regarding same | | | | | | | | | |
| 171 | 2016-07-15 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Draft motion to stay discovery | | | | | | | | | |
| 172 | 2016-07-18 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Edit motion to stay discovery; correspondence with B. Connelly regarding same | | | | | | | | | |
| 174 | 2016-07-21 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Edit and prepare to file motion to stay discovery; correspondence with B. Connelly regarding same | | | | | | | | | |
| 175 | 2016-07-26 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Review motion to stay discovery | | | | | | | | | |
| 176 | 2016-08-05 | M A Watsula | Associate, Sr. | 0.8 | 225 | Motion Practice | Review motion to stay opposition brief; correspondence with B. Connelly regarding same | | | | | | | | | |
| 178 | 2016-08-08 | M A Watsula | Associate, Sr. | 5.4 | 225 | Motion Practice | Review motion to stay opposition brief; draft reply brief in support of motion to stay; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | X | | | | | | BLOCK | 2.7 | 607.5 |
| 180 | 2016-08-09 | M A Watsula | Associate, Sr. | 6.1 | 225 | Motion Practice | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | X | | | | | | BLOCK | 3.05 | 686.25 |
| 183 | 2016-08-11 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | X | | | | | | BLOCK | 1.9 | 427.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 2016-08-12 | M A Watsula | Associate, Sr. | 1.4 | 225 | Client / Team Commu | Review and prepare notice of withdrawal for filing; correspondence with C. Lockwood regarding same | | | | | | | | | |
| 188 | 2016-08-15 | M A Watsula | Associate, Sr. | 1.8 | 225 | Client / Team Commu | Correspondence with B. Connelly and C. Lockwood regarding renewed motion to stay; edit renewed motion to stay | | | | | | | | | |
| 190 | 2016-08-16 | M A Watsula | Associate, Sr. | 1.6 | 225 | Client / Team Commu | Edit renewed motion to stay and prepare for filing; correspondence with B. Connelly and C. Lockwood regarding same | | | | | | | | | |
| 191 | 2016-08-19 | M A Watsula | Associate, Sr. | 1.1 | 225 | Discovery | Review and edit renewed motion to stay discovery; correspondence with C. Lockwood regarding same. | | | | | | | | | |
| 194 | 2016-08-22 | M A Watsula | Associate, Sr. | 1.3 | 225 | Discovery | Review and analyze order regarding renewed motion to stay discovery; review and edit renewed motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. | X | | | | | | BLOCK | 0.65 | 146.25 |
| 197 | 2016-08-23 | M A Watsula | Associate, Sr. | 0.9 | 225 | Motion Practice | Review and analyze opposition to motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. | | | | | | | | | |
| 198 | 2016-08-24 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Draft reply in further support of renewed motion to stay discovery; research regarding same | | | | | | | | | |
| 200 | 2016-08-25 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Draft reply in further support of renewed motion to stay discovery; research regarding same | | | | | | | | | |
| 202 | 2016-08-29 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Edit reply in further support of renewed motion to stay discovery; research regarding same; correspondence with B. Connelly regarding same | X | | | | | | BLOCK | 1.25 | 281.25 |
| 204 | 2016-08-31 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Edit and prepare for filing reply in further support of renewed motion to stay discovery; correspondence with B. Connelly regarding same | | | | | | | | | |
| 207 | 2016-09-19 | M A Watsula | Associate, Sr. | 1.4 | 225 | Discovery | Review and analyze order on motion to stay discovery; research regarding same | | | | | | | | | |
| 209 | 2016-09-20 | M A Watsula | Associate, Sr. | 3.4 | 225 | Discovery | Review and analyze order on motion to stay discovery; research regarding same; teleconference with B. Connelly and C. Lockwood regarding same | X | | | | | | BLOCK | 1.7 | 382.5 |
| 211 | 2016-09-21 | M A Watsula | Associate, Sr. | 5.1 | 225 | Discovery | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; research regarding same; draft response to ABR's proposed discovery order; meeting with R. Johnson regarding case background and status | X | | | | | | BLOCK | 2.55 | 573.75 |
| 213 | 2016-09-22 | M A Watsula | Associate, Sr. | 1.9 | 225 | Discovery | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order | X | | | | | | BLOCK | 0.95 | 213.75 |
| 214 | 2016-09-23 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order | | | | | | | | | |
| 216 | 2016-09-26 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Review and analyze order on motion to stay discovery; teleconference with B. Connelly, R. Johnson, ArcLight, and JPE regarding case strategy; meeting with R. Johnson regarding same; draft response to ABR's proposed discovery order | X | | | | | | BLOCK | 1.05 | 236.25 |
| 219 | 2016-09-27 | M A Watsula | Associate, Sr. | 1.7 | 225 | Discovery | Review and analyze order on motion to stay discovery; draft response to ABR's proposed discovery order; review research on causes of action for breach of forum selection clause | X | | | | | | BLOCK | 0.85 | 191.25 |
| 222 | 2016-09-28 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Edit response to ABR's proposed discovery order; correspondence with C. Lockwood and B. Connelly regarding same | | | | | | | | | |
| 224 | 2016-09-29 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.05 | 236.25 |
| 227 | 2016-09-30 | M A Watsula | Associate, Sr. | 3.5 | 225 | Discovery | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same; correspondence with C. Lockwood and opposing counsel regarding discovery plan | X | | | | | | BLOCK | 1.75 | 393.75 |
| 237 | 2016-10-11 | M A Watsula | Associate, Sr. | 1.1 | 225 | Discovery | Review and analyze correspondence and pleadings regarding proposed discovery plan | | | | | | | | | |
| 238 | 2016-10-13 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Review and analyze correspondence and pleadings regarding proposed discovery plan; correspondence with client regarding same | | | | | | | | | |
| 240 | 2016-10-14 | M A Watsula | Associate, Sr. | 1.5 | 225 | Motion Practice | Review and analyze ABR's reply brief in support of motion for entry of discovery order and Magistrate Judge's order regarding same; correspondence with client regarding same | | | | | | | | | |
| 242 | 2016-10-18 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 2016-10-19 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures | | | | | | | | | |
| 247 | 2016-10-20 | M A Watsula | Associate, Sr. | 2.6 | 225 | Discovery | Teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures; review and edit initial disclosures; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.3 | 292.5 |
| 250 | 2016-10-21 | M A Watsula | Associate, Sr. | 2.5 | 225 | Client / Team Commu | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | | X | | | | | ROTE | 1.25 | 281.25 |
| 253 | 2016-10-22 | M A Watsula | Associate, Sr. | 1.9 | 225 | Client / Team Commu | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | | X | | | | | ROTE | 0.95 | 213.75 |
| 256 | 2016-10-24 | M A Watsula | Associate, Sr. | 1.3 | 225 | Client / Team Commu | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice | X | X | | | X | | PHV | 1.3 | 292.5 |
| 259 | 2016-10-25 | M A Watsula | Associate, Sr. | 2.4 | 225 | Discovery | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal | X | X | | | X | | PHV | 2.4 | 540 |
| 262 | 2016-10-27 | M A Watsula | Associate, Sr. | 3.5 | 225 | Legal Research | Review and edit initial disclosures; research regarding same; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice | X | | | | X | | PHV | 3.5 | 787.5 |
| 266 | 2016-10-28 | M A Watsula | Associate, Sr. | 5.7 | 225 | Client / Team Commu | Review, edit, and prepare for filing initial disclosures; correspondence with R. Johnson, B. Connelly, C. Lockwood, and client regarding same | | | | | | | | | |
| 268 | 2016-10-31 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Review Plaintiff's initial disclosures; review proposed discovery schedule; draft protective order; draft discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference | X | X | | | | | ROTE | 1.95 | 438.75 |
| 271 | 2016-11-01 | M A Watsula | Associate, Sr. | 5.7 | 225 | Discovery | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status | X | X | | | X | | PHV | 5.7 | 1282.5 |
| 273 | 2016-11-02 | M A Watsula | Associate, Sr. | 3.5 | 225 | Discovery | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; prepare for Rule 26(f) conference | X | X | | | | | ROTE | 1.75 | 393.75 |
| 276 | 2016-11-03 | M A Watsula | Associate, Sr. | 5.5 | 225 | Discovery | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; edit request for production of documents; meeting with B. Connelly regarding same; prepare for Rule 26(f) conference; correspondence with R. Johnson regarding same correspondence with A. Banks and CDS regarding document collection | X | X | | | | | ROTE | 2.75 | 618.75 |
| 279 | 2016-11-04 | M A Watsula | Associate, Sr. | 4.4 | 225 | Discovery | Edit and prepare document requests for service; prepare for and attend rule 26 conference with opposing counsel; edit protective order; edit discovery protocol | X | | | | | | BLOCK | 2.2 | 495 |
| 282 | 2016-11-07 | M A Watsula | Associate, Sr. | 4.1 | 225 | Discovery | Edit protective order and discovery protocol; correspondence with opposing counsel regarding same; edit motion to appear telephonically; meetings and correspondence with B. Connelly and C. Lockwood regarding case status; draft case summary; correspondence with C. Miller regarding same | X | | | | | | BLOCK | 2.05 | 461.25 |
| 284 | 2016-11-08 | M A Watsula | Associate, Sr. | 2.4 | 225 | Discovery | Draft joint discovery plan; edit motion to appear telephonically; correspondence with managing attorneys' office regarding ECF applications; correspondence with C. Lockwood regarding same | X | | | | | | BLOCK | 1.2 | 270 |
| 286 | 2016-11-09 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Edit joint discovery plan; edit motion to appear telephonically and arrange for filing of same; review notices of appearance and arrange for filing of same; correspondence with C. Lockwood and opposing counsel regarding joint discovery plan and protective order | X | | | | | | BLOCK | 1.05 | 236.25 |
| 289 | 2016-11-10 | M A Watsula | Associate, Sr. | 1.1 | 225 | Discovery | Review documents previously collected in response to Hovensa subpoenas; correspondence with B. Connelly, ArcLight, and JPE regarding document collection; review Order denying motion to appear telephonically; correspondence with B. Connelly and C. Lockwood regarding same | X | | | | | | BLOCK | 0.55 | 123.75 |
| 291 | 2016-11-11 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Correspondence with B. Grounds regarding document collection; review and edit joint discovery plan, protective order, and discovery order; correspondence with C. Krieger regarding same | X | | | | | | BLOCK | 1.95 | 438.75 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | 2016-11-14 | M A Watsula | Associate, Sr. | 7 | 225 | Discovery | Review and edit joint discovery plan, protective order, and discovery order; teleconference with opposing counsel regarding same; correspondence with C. Krieger and B. Connelly regarding same; prepare for scheduling conference; correspondence with R. Johnson regarding same; correspondence with ArcLight and JPE regarding document collection | X | | | | | | BLOCK | 3.5 | 787.5 |
| 295 | 2016-11-15 | M A Watsula | Associate, Sr. | 2.1 | 225 | Client / Team Commu | Review pleadings in preparation for scheduling conference; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | | | | | | | | | |
| 299 | 2016-11-16 | M A Watsula | Associate, Sr. | 7.1 | 225 | Discovery | Review and edit joint discovery plan, protective order, and discovery order; correspondence with B. Connelly and opposing counsel regarding same; prepare for scheduling conference; meeting with R. Johnson and B. Connelly regarding same | X | | | | | | BLOCK | 3.55 | 798.75 |
| 303 | 2016-11-17 | M A Watsula | Associate, Sr. | 8.7 | 225 | Legal Research | Prepare for, travel to, and research regarding initial scheduling conference | | | | | | | | | |
| 306 | 2016-11-18 | M A Watsula | Associate, Sr. | 9.5 | 225 | Discovery | Prepare for, attend, and travel from initial scheduling conference; meeting with B. Connelly and C. Lockwood regarding same; review ABR requests for production | X | | | | | | BLOCK | 4.75 | 1068.75 |
| 309 | 2016-11-19 | M A Watsula | Associate, Sr. | 1.1 | 225 | Discovery | Review ABR requests for production; correspondence with B. Connelly and C. Lockwood regarding same; correspondence with R. Johnson regarding requests for admission | X | | | | X | | PHV | 1.1 | 247.5 |
| 311 | 2016-11-21 | M A Watsula | Associate, Sr. | 2.8 | 225 | Discovery | Review ABR requests for production; Teleconference and correspondence with JPE, ArcLight, and B. Connelly regarding document collection and discovery | | | | | | | | | |
| 312 | 2016-11-22 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Edit requests for production; draft interrogatories | | | | | | | | | |
| 313 | 2016-11-23 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Edit requests for production; draft interrogatories | | | | | | | | | |
| 314 | 2016-11-28 | M A Watsula | Associate, Sr. | 3.1 | 225 | Discovery | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with R. Johnson regarding same | | | | | X | | PHV | 3.1 | 697.5 |
| 316 | 2016-11-29 | M A Watsula | Associate, Sr. | 1.3 | 225 | Discovery | Edit interrogatories, requests for admission, and responses & objections to requests for production; meeting with R. Johnson regarding same | | | | | X | | PHV | 1.3 | 292.5 |
| 318 | 2016-11-30 | M A Watsula | Associate, Sr. | 1.1 | 225 | Discovery | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with C. Miller and T. Burke regarding ABR litigation | | | | | X | | PHV | 1.1 | 247.5 |
| 322 | 2016-12-01 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Prepare for and participate in teleconference regarding ABR litigation; correspondence with R. Johnson and A. Simpson regarding discovery | | | | | | | | | |
| 328 | 2016-12-07 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with R. Johnson regarding discovery and case status | | | | | | | | | |
| 331 | 2016-12-12 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with B. Connelly and R. Johnson regarding discovery and case status | | | | | | | | | |
| 334 | 2016-12-14 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Review and edit requests for admission, interrogatories, and responses to requests for production; correspondence with R. Johnson, B. Connelly, ArcLight and JPE regarding document collection; correspondence with ABR regarding discovery; meeting with B. Connelly regarding same | X | | | | X | | PHV | 3.7 | 832.5 |
| 336 | 2016-12-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Correspondence with ABR regarding search terms; review VI records request; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 0.75 | 168.75 |
| 339 | 2016-12-20 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with ABR, B. Connelly, and R. Johnson regarding search terms | | | | | | | | | |
| 340 | 2016-12-21 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Teleconference with ABR regarding discovery; meeting with R. Johnson regarding same; correspondence with E. Rolstad regarding same; review ABR's responses to ArcLight's first requests for production | X | | | | | | BLOCK | 1.25 | 281.25 |
| 343 | 2016-12-22 | M A Watsula | Associate, Sr. | 4.1 | 225 | Client / Team Commu | Edit Requests for Admission, Interrogatories, and Public Record Requests; meetings with B. Connelly regarding same; correspondence with R. Johnson regarding same | X | | | | X | | PHV | 4.1 | 922.5 |
| 344 | 2016-12-23 | M A Watsula | Associate, Sr. | 1.5 | 225 | General Work | Edit Requests for Admission and Interrogatories | | | | | X | | PHV | 1.5 | 337.5 |
| 346 | 2016-12-27 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Edit Requests for Admission, Interrogatories, and Responses and Objections to Document Requests; correspondence with R. Johnson and B. Connelly regarding same; research and correspondence with R. Johnson and opposing counsel regarding search terms | X | | | | X | | PHV | 2.5 | 562.5 |
| 350 | 2016-12-28 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with C. Lockwood regarding public records request | | | | | | | | | |
| 352 | 2016-12-29 | M A Watsula | Associate, Sr. | 1.2 | 225 | Discovery | Edit responses and objections to requests for production; correspondence with R. Johnson and E. Rolstad regarding document collection; correspondence with R. Johnson regarding document review | X | X | | | | | ROTE | 0.6 | 135 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 2016-12-30 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with B. Connelly, R. Johnson, and ABR regarding discovery | | | | | | | | | |
| 356 | 2017-01-03 | M A Watsula | Associate, Sr. | 4.5 | 225 | Discovery | Edit responses and objections to requests for production; meetings with B. Connelly and R. Johnson regarding same; teleconference with JPE and CDS regarding collection of JPE documents | X | X | | | | | ROTE | 2.25 | 506.25 |
| 363 | 2017-01-04 | M A Watsula | Associate, Sr. | 3.8 | 225 | Discovery | Edit responses and objections to requests for production; meeting with B. Connelly regarding same; correspondence with ABR regarding same; teleconference with JPE and CDS regarding collection of JPE documents | X | X | | | | | ROTE | 1.9 | 427.5 |
| 369 | 2017-01-05 | M A Watsula | Associate, Sr. | 4.4 | 225 | Discovery | Edit responses and objections to requests for production; correspondence with ArcLight regarding document review; review documents potentially responsive to ABR's first requests for production; meeting with R. Johnson and document review team regarding same | X | X | | | | | ROTE | 2.2 | 495 |
| 380 | 2017-01-06 | M A Watsula | Associate, Sr. | 5.3 | 225 | Discovery | Edit responses and objections to requests for production and arrange for service of same; correspondence with C. Miller regarding same; review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same | X | X | | | | | ROTE | 2.65 | 596.25 |
| 394 | 2017-01-09 | M A Watsula | Associate, Sr. | 4.5 | 225 | Discovery | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit and arrange for filing notice of service of responses and objections; correspondence with C. Lockwood regarding same; correspondence with R Johnson regarding third-party subpoenas | X | X | | | | | ROTE | 2.25 | 506.25 |
| 404 | 2017-01-10 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; correspondence with R Johnson regarding third-party subpoenas; draft letter to ABR regarding discovery responses | X | X | | | | | ROTE | 1.65 | 371.25 |
| 414 | 2017-01-11 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit letter to ABR regarding discovery responses | X | X | | | | | ROTE | 1.25 | 281.25 |
| 424 | 2017-01-12 | M A Watsula | Associate, Sr. | 3.8 | 225 | Discovery | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; draft response to ABR's letter regarding discovery objections; research regarding same; correspondence with B. Connelly regarding same | X | X | | | | | ROTE | 1.9 | 427.5 |
| 435 | 2017-01-13 | M A Watsula | Associate, Sr. | 3 | 225 | Discovery | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson and A. Banks regarding same; edit response to ABR letter regarding objections to discovery requests | X | X | | | | | ROTE | 1.5 | 337.5 |
| 440 | 2017-01-17 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with R. Johnson regarding document review | X | | | | | | BLOCK | 1.25 | 281.25 |
| 445 | 2017-01-18 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with ABR regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |
| 447 | 2017-01-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Edit response to ABR letter regarding objections to discovery requests; correspondence with ABR regarding same; correspondence with C. Miller regarding discovery; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 0.75 | 168.75 |
| 449 | 2017-01-20 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with R. Johnson regarding document review | | | | | | | | | |
| 450 | 2017-01-23 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Teleconference with opposing counsel regarding discovery requests; prepare for same; meeting with R. Johnson regarding same | X | | | | | | BLOCK | 0.75 | 168.75 |
| 452 | 2017-01-24 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with B. Connelly regarding discovery | | | | | | | | | |
| 462 | 2017-01-26 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with R. Johnson regarding discovery and document review | | | | | | | | | |
| 465 | 2017-01-30 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Review ABR discovery proposal; meetings and correspondence with B. Connelly and R. Johnson regarding same; prepare response to same | X | | | | | | BLOCK | 1.25 | 281.25 |
| 473 | 2017-01-31 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Review ABR discovery proposal; correspondence with C. Miller regarding same; prepare response to same | X | | | | | | BLOCK | 0.75 | 168.75 |
| 482 | 2017-02-01 | M A Watsula | Associate, Sr. | 4 | 225 | Discovery | Review documents potentially responsive to ABR's First Request for Production; review ABR discovery proposal; correspondence with C. Miller and opposing counsel regarding same; | X | X | | | | | ROTE | 2 | 450 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 2017-02-02 | M A Watsula | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Correspondence with R. Johnson regarding document review; reviewand analyze potentially privileged documents and protocol for reviewing same | | | | | | | | | |
| 494 | 2017-02-03 | M A Watsula | Associate, Sr. | 1.8 | 225 | Client / Team Commu | Correspondence with B. Connelly regarding document review; review and analyze potentially privileged documents and protocol for reviewing same | | | | | | | | | |
| 500 | 2017-02-06 | M A Watsula | Associate, Sr. | 1.1 | 225 | Client / Team Commu | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson regarding same | | | | | | | | | |
| 501 | 2017-02-07 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with C. Miller regarding objections to requests for production | | | | | | | | | |
| 504 | 2017-02-09 | M A Watsula | Associate, Sr. | 0.7 | 225 | Discovery | Correspondence with opposing counsel regarding document production; correspondence with R. Johnson regarding same | | | | | | | | | |
| 506 | 2017-02-10 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Meetings with B. Connelly and R. Johnson regarding discovery and case status | | | | | | | | | |
| 510 | 2017-02-13 | M A Watsula | Associate, Sr. | 2.5 | 225 | Discovery | Correspondence with B. Connelly and R. Johnson regarding discovery and case status; meeting with R. Johnson regarding same; correspondence with C. Miller regarding objections to discovery requests | X | | | | | | BLOCK | 1.25 | 281.25 |
| 520 | 2017-02-14 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same | | X | | | | | ROTE | 1.35 | 303.75 |
| 530 | 2017-02-15 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same | | X | | | | | ROTE | 1.15 | 258.75 |
| 540 | 2017-02-16 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding common interest privilege | | X | | | | | ROTE | 1.8 | 405 |
| 550 | 2017-02-17 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production | | X | | | | | ROTE | 1.45 | 326.25 |
| 564 | 2017-02-21 | M A Watsula | Associate, Sr. | 7.8 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same | | X | | | | | ROTE | 3.9 | 877.5 |
| 573 | 2017-02-22 | M A Watsula | Associate, Sr. | 8.1 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same; | | X | | | | | ROTE | 4.05 | 911.25 |
| 575 | 2017-02-23 | M A Watsula | Associate, Sr. | 8.5 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; meeting with B. Connelly and R. Johnson regarding same; correspondence with C. Miller and E. Schwartz regarding same; | X | X | | | | | ROTE | 4.25 | 956.25 |
| 585 | 2017-02-24 | M A Watsula | Associate, Sr. | 5.1 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same | | X | | | | | ROTE | 2.55 | 573.75 |
| 593 | 2017-02-27 | M A Watsula | Associate, Sr. | 5.9 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same; meetings with B. Connelly and R. Johnson regarding same | X | X | | | | | ROTE | 2.95 | 663.75 |
| 598 | 2017-02-28 | M A Watsula | Associate, Sr. | 7.9 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; meeting and correspondence with R. Johnson regarding same | | X | | | | | ROTE | 3.95 | 888.75 |
| 604 | 2017-03-01 | M A Watsula | Associate, Sr. | 3.5 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production | | X | | | | | ROTE | 1.75 | 393.75 |
| 609 | 2017-03-02 | M A Watsula | Associate, Sr. | 4.1 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production | | X | | | | | ROTE | 2.05 | 461.25 |
| 612 | 2017-03-03 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production | | X | | | | | ROTE | 1.95 | 438.75 |
| 614 | 2017-03-06 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding production status; draft cover letter for ArcLight production | X | X | | | | | ROTE | 1.65 | 371.25 |
| 617 | 2017-03-07 | M A Watsula | Associate, Sr. | 3.1 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding production of same | | X | | | | | ROTE | 1.55 | 348.75 |
| 621 | 2017-03-08 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR counsel regarding production of same; correspondence with A. Banks, R. Johnson, and B. Nowak regarding first production of documents | X | X | | | | | ROTE | 1.65 | 371.25 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | 2017-03-09 | M A Watsula | Associate, Sr. | 6.4 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding productions; coordinate first production of documents | X | X | | | | | ROTE | 3.2 | 720 |
| 626 | 2017-03-10 | M A Watsula | Associate, Sr. | 3.8 | 225 | Discovery | Review documents potentially responsive to ABR's first set of requests for production; review documents produced by ABR | | X | | | | | ROTE | 1.9 | 427.5 |
| 627 | 2017-03-13 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | | X | | | | | ROTE | 1.35 | 303.75 |
| 629 | 2017-03-14 | M A Watsula | Associate, Sr. | 4.5 | 225 | Discovery | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | | X | | | | | ROTE | 2.25 | 506.25 |
| 631 | 2017-03-15 | M A Watsula | Associate, Sr. | 3.1 | 225 | Discovery | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | | X | | | | | ROTE | 1.55 | 348.75 |
| 632 | 2017-03-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Discovery | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same; correspondence with R. Johnson regarding document review | X | X | | | | | ROTE | 1.9 | 427.5 |
| 634 | 2017-03-17 | M A Watsula | Associate, Sr. | 4.5 | 225 | Discovery | Review ABR's first production; correspondence with ABR counsel regarding parameters of same; correspondence with R. Johnson regarding document review | X | | | | | | BLOCK | 2.25 | 506.25 |
| 635 | 2017-03-20 | M A Watsula | Associate, Sr. | 3.2 | 225 | Discovery | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same | | | | | | | | | |
| 636 | 2017-03-21 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same; correspondence with R. Johnson regarding discovery | X | | | | | | BLOCK | 1.45 | 326.25 |
| 649 | 2017-03-28 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Meeting with B. Connelly regarding discovery and case status; correspondence with R. Johnson regarding same | | | | | | | | | |
| 650 | 2017-03-29 | M A Watsula | Associate, Sr. | 1.5 | 225 | Client / Team Commu | Correspondence with R. Johnson, A. Banks, C. Miller, B. Wright, and E. Rolstad regarding collection of non-email documents | | | | | | | | | |
| 654 | 2017-03-30 | M A Watsula | Associate, Sr. | 1.7 | 225 | Client / Team Commu | Teleconference with C. Miller and J. McNaught regarding collection of non-email documents; correspondence with A. Graves regarding same; correspondence with A. Banks regarding custodian surveys | X | | | | | | BLOCK | 0.85 | 191.25 |
| 656 | 2017-03-31 | M A Watsula | Associate, Sr. | 1.1 | 225 | Client / Team Commu | Edit custodian surveys for collection of non-email documents; teleconference with A. Graves regarding collection | | | | | | | | | |
| 657 | 2017-04-04 | M A Watsula | Associate, Sr. | 0.6 | 225 | Client / Team Commu | Edit custodian surveys for collection of non-email documents; correspondence with A. Banks regarding same; correspondence with R. Johnson regarding public records requests | | | | | | | | | |
| 660 | 2017-04-05 | M A Watsula | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Edit custodian surveys for collection of non-email documents; teleconference with A. Banks regarding same; correspondence with ArcLight and JPE regarding same | X | | | | | | BLOCK | 0.6 | 135 |
| 662 | 2017-04-07 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Correspondence with ABR, A. Banks and R. Johnson regarding ABR replacement production | | | | | | | | | |
| 663 | 2017-04-10 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Correspondence with R. Johnson and A. Banks regarding ABR production and protocol for review of ABR's documents | | | | | | | | | |
| 667 | 2017-04-13 | M A Watsula | Associate, Sr. | 1.3 | 225 | Client / Team Commu | Edit follow-up letters to Virgin Islands goverment regarding public records requests; correspondence with R. Johnson regarding same | | | | | | | | | |
| 670 | 2017-04-17 | M A Watsula | Associate, Sr. | 3.1 | 225 | Discovery | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; correspondence with ArcLight and JPE regarding document collection; correspondence with A. Banks regarding ABR production | X | | | | | | BLOCK | 1.55 | 348.75 |
| 674 | 2017-04-18 | M A Watsula | Associate, Sr. | 2.9 | 225 | Client / Team Commu | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; meeting with R. Johnson regarding same | X | | | | | | BLOCK | 1.45 | 326.25 |
| 692 | 2017-04-24 | M A Watsula | Associate, Sr. | 0.3 | 225 | Discovery | Correspondence With R. Johnson regarding ABR production and review of same | | | | | | | | | |
| 704 | 2017-04-27 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with R. Johnson regarding ABR production metadata issue | | | | | | | | | |
| 726 | 2017-05-02 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non- email documents | | | | | | | | | |
| 735 | 2017-05-03 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non- email documents | | | | | | | | | |
| 760 | 2017-05-10 | M A Watsula | Associate, Sr. | 0.5 | 225 | General Work | Correspondence and telephone conference with R. Johnson regarding review of ABR and ArcLight documents and event chronology | | | | | | | | | |
| 767 | 2017-05-11 | M A Watsula | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Correspondence with ArcLight, B. Connelly, and R. Johnson regarding public records request | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | 2017-05-12 | M A Watsula | Associate, Sr. | 1.4 | 225 | Client / Team Commu | Meeting with B. Connelly, and R. Johnson regarding public records request; correspondence with C. Lockwood regarding same | | | | | | | | | |
| 784 | 2017-05-15 | M A Watsula | Associate, Sr. | 1.8 | 225 | Discovery | Correspondence with R. Johnson regarding ArcLight and ABR productions; correspondence with E. Rolstad and B. Wright regarding non-email document review; review GVI documents | X | | | | | | BLOCK | 0.9 | 202.5 |
| 796 | 2017-05-17 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with C. Miller and B. Connelly regarding GVI public records request | | | | | | | | | |
| 803 | 2017-05-18 | M A Watsula | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Review Virgin Islands Port Authority documents; correspondence with C. Lockwood regarding same | | | | | | | | | |
| 817 | 2017-05-23 | M A Watsula | Associate, Sr. | 0.6 | 225 | Discovery | Correspondence with R. Johnson regarding case status and discovery | | | | | | | | | |
| 819 | 2017-05-25 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Meeting with B. Connelly regarding case status and strategy; teleconference with B. Connelly and ArcLight regarding same; correspondence with ABR counsel regarding discovery; review Hovensa bankruptcy materials; correspondence with A. Banks and R. Johnson regarding ArcLight non- email documents | X | | | | | | BLOCK | 1.85 | 416.25 |
| 820 | 2017-05-26 | M A Watsula | Associate, Sr. | 4.6 | 225 | Discovery | Review Hovensa bankruptcy materials; correspondence with A. Banks and review team regarding ArcLight non-email documents; case law research regarding discovery | X | | | | | | BLOCK | 2.3 | 517.5 |
| 826 | 2017-05-30 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with B. Connelly, ArcLight, and Arch regarding case status call | | | | | | | | | |
| 832 | 2017-05-31 | M A Watsula | Associate, Sr. | 4.9 | 225 | Discovery | Prepare for and participate in teleconference with ArcLight and insurance carriers; review and analyze ABR third-party subpoenas; correspondence with B. Connelly regarding same; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; correspondence with B. McElhoe and D. Owens regarding same; correspondence with opposing counsel regarding discovery | X | | | | | | BLOCK | 2.45 | 551.25 |
| 833 | 2017-06-01 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Review and analyze ABR third-party subpoenas; ; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; draft interrogatories and request for admission; correspondence with document review team regarding privilege review of non-email documents | X | | | | X | | PHV | 3.9 | 877.5 |
| 835 | 2017-06-05 | M A Watsula | Associate, Sr. | 4.8 | 225 | Discovery | Meeting with R. Johnson regarding case status and discovery; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; | X | | | | X | | PHV | 4.8 | 1080 |
| 837 | 2017-06-06 | M A Watsula | Associate, Sr. | 4.1 | 225 | Discovery | Teleconference with ABR counsel regarding discovery; correspondence with R. Johnson and A. Banks regarding same; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; prepare and transmit ArcLight's second production | X | | | | X | | PHV | 4.1 | 922.5 |
| 841 | 2017-06-07 | M A Watsula | Associate, Sr. | 1.2 | 225 | Discovery | Review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; correspondence with B. Connelly regarding same | X | | | | X | | PHV | 1.2 | 270 |
| 845 | 2017-06-08 | M A Watsula | Associate, Sr. | 2.4 | 225 | Discovery | Review and analyze ABR's requests for production to JPE; review ABR documents regarding Moda; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.2 | 270 |
| 849 | 2017-06-12 | M A Watsula | Associate, Sr. | 4.9 | 225 | Discovery | Meetings with B. Connelly and R. Johnson regarding ABR third-party subpoenas and related discovery issues; edit interrogatories and requests for admission | | | | | X | | PHV | 4.9 | 1102.5 |
| 851 | 2017-06-13 | M A Watsula | Associate, Sr. | 1.6 | 225 | Discovery | Review and analyze Hovensa bankruptcy proceedings for potential sources of discovery | | | | | | | | | |
| 854 | 2017-06-14 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with R. Johnson regarding production of ArcLight non-email documents | | | | | | | | | |
| 857 | 2017-06-15 | M A Watsula | Associate, Sr. | 2.2 | 225 | Discovery | Edit interrogatories and requests for admission; correspondence with ArcLight regarding same and ABR subpoenas; correspondence with ABR counsel regarding discovery | X | | | | X | | PHV | 2.2 | 495 |
| 861 | 2017-06-16 | M A Watsula | Associate, Sr. | 1.6 | 225 | Discovery | Prepare and distribute ArcLight's third production in response to ABR document requests; correspondence with R. Johnson regarding same | | | | | | | | | |
| 875 | 2017-06-21 | M A Watsula | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Review and edit privilege log; correspondence with R. Johnson regarding same | | | | | | | | | |
| 883 | 2017-06-22 | M A Watsula | Associate, Sr. | 4.6 | 225 | Discovery | Edit Responses & Objections to ABR document requests to JPE; draft third-party subpoenas; correspondence with R. Johnson | X | | | | | | BLOCK | 2.3 | 517.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | 2017-06-23 | M A Watsula | Associate, Sr. | 4.2 | 225 | Discovery | Edit Responses & Objections to ABR document requests to JPE; draft and edit third-party subpoenas; correspondence with R. Johnson and B. Connelly regarding same | X | | | | | | BLOCK | 2.1 | 472.5 |
| 901 | 2017-06-27 | M A Watsula | Associate, Sr. | 2.8 | 225 | Discovery | Prepare for and participate in teleconference with ABR counsel regarding discovery and depositions; correspondence with B. Connelly and C. Miller, and R. Johnson regarding same | | | | | | | | | |
| 909 | 2017-06-28 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Correspondence and meeting with B. Connelly, R. Johnson, and ABR counsel regarding discovery requests and third-party subpoenas; edit responses to ABR document requests to JPE | | | | | | | | | |
| 918 | 2017-06-29 | M A Watsula | Associate, Sr. | 4.4 | 225 | Discovery | Edit responses and objections to ABR document requests to JPE and third-party subpoenas; meeting with B. Connelly and R. Johnson regarding same; correspondence with ABR counsel regarding discovery; meeting with R. Johnson regarding same | X | | | | | | BLOCK | 2.2 | 495 |
| 949 | 2017-07-10 | M A Watsula | Associate, Sr. | 4.7 | 225 | Discovery | Edit and serve responses and objections to ABR document requests to JPE; finalize and produce JPE documents in response to same; meeting with R. Johnson regarding same; correspondence with ABR counsel regarding discovery; | X | | | | | | BLOCK | 2.35 | 528.75 |
| 957 | 2017-07-11 | M A Watsula | Associate, Sr. | 2.1 | 225 | Client / Team Commu | Review privilege log materials and summary of ABR custodians; correspondence with R. Johnson regarding same | | | | | | | | | |
| 963 | 2017-07-12 | M A Watsula | Associate, Sr. | 1.9 | 225 | Client / Team Commu | Review privilege log; correspondence with R. Johnson regarding edits to same | | | | | | | | | |
| 971 | 2017-07-13 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Meetings with B. Connelly and R. Johnson regarding depositions and document review; edit interrogatories, requests for admission, and third-party subpoenas; review chronologies of ABR and ArcLight documents | X | | | | X | | PHV | 3.6 | 810 |
| 976 | 2017-07-14 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Draft notices for third-party subpoenas; teleconference with C. Lockwood, R. Johnson, B. Connelly regarding depositions and case deadlines; meeting with R. Johnson regarding same; research regarding ABR directors | X | | | | | | BLOCK | 1.65 | 371.25 |
| 985 | 2017-07-17 | M A Watsula | Associate, Sr. | 3.9 | 225 | Legal Research | Review research material regarding ABR principals; review ABR testimony to VI government | | | | | | | | | |
| 988 | 2017-07-18 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Correspondence with ArcLight and JPE regarding third-party subpoenas; edits to same; correspondence with R. Johnson and B. Connelly regarding same; review ArcLight privilege log | X | | | | | | BLOCK | 1.85 | 416.25 |
| 993 | 2017-07-19 | M A Watsula | Associate, Sr. | 4.2 | 225 | Discovery | Review key documents from ABR production; correspondence and meeting with R. Johnson regarding same | | | | | | | | | |
| 1002 | 2017-07-20 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Review key documents from ABR production; review ABR subpoena to Hess; correspondence with B. Connelly regarding same | X | | | | | | BLOCK | 1.35 | 303.75 |
| 1009 | 2017-07-21 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Review key documents from ABR production; correspondence with ABR counsel regarding privilege log and discovery; call with Lazard counsel regarding subpoena; correspondence with ArcLight and JPE regarding third-party subpoenas | X | | | | | | BLOCK | 1.85 | 416.25 |
| 1013 | 2017-07-24 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Correspondence with R. Johnson regarding third-party subpoenas; review key ABR documents | | | | | | | | | |
| 1017 | 2017-07-25 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Edit third-party subpoenas; correspondence with R. Johnson, B. Connelly, and L. Connaughton regarding same | | | | | | | | | |
| 1021 | 2017-07-26 | M A Watsula | Associate, Sr. | 0.6 | 225 | Discovery | Meeting with B. Connelly regarding third-party subpoenas; edits to same | | | | | | | | | |
| 1024 | 2017-07-27 | M A Watsula | Associate, Sr. | 4.6 | 225 | Discovery | Correspondence with ABR counsel and R. Johnson regarding discovery; finalize third-party subpoenas; review key ABR and ArcLight documents | X | | | | | | BLOCK | 2.3 | 517.5 |
| 1029 | 2017-07-28 | M A Watsula | Associate, Sr. | 6.9 | 225 | Discovery | Edit and arrange for filing of third-party subpoenas; review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 3.45 | 776.25 |
| 1036 | 2017-07-31 | M A Watsula | Associate, Sr. | 4.3 | 225 | Discovery | Review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson, B. Connelly, and ABR regarding same; correspondence with Lazard counsel regarding subpoena | X | | | | | | BLOCK | 2.15 | 483.75 |
| 1041 | 2017-08-01 | M A Watsula | Associate, Sr. | 2.7 | 225 | Motion Practice | Edit notice of subpoenas; review replacement production; correspondence with R. Johnson regarding privilege log and discovery; correspondence with C. Miller regarding depositions and motion to dismiss | X | | | | | | BLOCK | 1.35 | 303.75 |
| 1045 | 2017-08-02 | M A Watsula | Associate, Sr. | 1.4 | 225 | Discovery | Correspondence with ABR counsel regarding replacement production; review ArcLight document chronology | | | | | | | | | |
| 1048 | 2017-08-03 | M A Watsula | Associate, Sr. | 0.7 | 225 | Discovery | Review ABR third-party subpoenas; correspondence with R. Johnson regarding same | | | | | | | | | |


**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 2017-08-04 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Review ABR third-party subpoenas; correspondence with R. Johnson and C. Miller regarding same; teleconference with Curtis Mallet regarding third-party subpoena; correspondence with Lazard regarding third-party subpoena; meeting and correspondence with R. Johnson regarding privilege log, ABR production, and entites named in ABR third-party subpoenas | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1060 | 2017-08-07 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Teleconference with White & Case regarding third- party subpoena; meeting with B. Connelly and R. Johnson regarding discovery and case status; meeting with review team regarding deposition prepare and review of third-party documents; correspondence with ABR counsel and C. Miller regarding depositions | X | | | | | | BLOCK | 1.8 | 405 |
| 1070 | 2017-08-08 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Teleconference with Curtis Mallet regarding third- party subpoena; teleconference and correspondence with Freepoint regarding third- party subpoena; review documents regarding same; correspondence with ABR counsel and B. Connelly regarding depositions; review key ABR documents | X | | | | | | BLOCK | 1.65 | 371.25 |
| 1076 | 2017-08-09 | M A Watsula | Associate, Sr. | 3.5 | 225 | Discovery | Correspondence with Curtis Mallet regarding third-party subpoena; correspondence with R. Johnson and C. Kornreich regarding third-party subpoena; correspondence with R. Johnson regarding key ABR documents and custodian issues; edit and serve interrogatories and requests for admission | X | | | | X | | PHV | 3.5 | 787.5 |
| 1084 | 2017-08-10 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; correspondence with R. Johnson regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1091 | 2017-08-11 | M A Watsula | Associate, Sr. | 3.2 | 225 | Discovery | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding key ABR documents and custodian issues | X | | | | | | BLOCK | 1.6 | 360 |
| 1094 | 2017-08-14 | M A Watsula | Associate, Sr. | 5.2 | 225 | Discovery | Correspondence with White & Case regarding third-party subpoena; review ABR's privilege log and draft correspondence regarding deficiencies in same; review and transmit revised ArcLight privilege log and JPE privilege log; correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with Golder regarding third-party subpoena | X | | | | | | BLOCK | 2.6 | 585 |
| 1099 | 2017-08-15 | M A Watsula | Associate, Sr. | 4.7 | 225 | Discovery | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with G. Nieto regarding same; review and edit third-party subpoenas; draft and file notice regarding interrogatories and RFAs; review chronology of key ABR and ArcLight documents | X | X | | | | | ROTE | 2.35 | 528.75 |
| 1104 | 2017-08-16 | M A Watsula | Associate, Sr. | 0.9 | 225 | Discovery | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with C. Miller regarding third-party subpoenas | | X | | | | | ROTE | 0.45 | 101.25 |
| 1108 | 2017-08-17 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with counsel for Golder regarding third-party subpoena; review documents regarding Golder; review and analyze Castelton motion to quash | X | X | | | | | ROTE | 1.8 | 405 |
| 1113 | 2017-08-18 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with R. Johnson regarding third-party subpoenas; correspondence with counsel for PDVSA regarding third-party subpoenas | X | X | | | | | ROTE | 1.45 | 326.25 |
| 1119 | 2017-08-21 | M A Watsula | Associate, Sr. | 1.7 | 225 | Discovery | Review and edit third-party subpoenas to ABR consultant, W. Forster, and S. Schmitz; correspondence with R. Johnson regarding same | | | | | | | | | |
| 1124 | 2017-08-22 | M A Watsula | Associate, Sr. | 4.1 | 225 | Discovery | Correspondence with ABR regarding depositions; teleconference with B Connelly and R. Johnson regarding third-party discovery, Castleton motion to quash, and depositions; research regarding Castleton motion to quash | X | | | | | | BLOCK | 2.05 | 461.25 |
| 1129 | 2017-08-23 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Correspondence with ABR regarding depositions; review documents received from Lazard and VI government; correspondence with White & Case regarding third party subpoena | X | | | | | | BLOCK | 1.8 | 405 |
| 1133 | 2017-08-24 | M A Watsula | Associate, Sr. | 5.1 | 225 | Discovery | Correspondence with ABR regarding depositions; correspondence with White & Case regarding third party subpoena; correspondence with Freepoint regarding third-party subpoena; draft and file notice of request for copies of documents received pursuant to subpoena; review ABR document chronology | X | | | | | | BLOCK | 2.55 | 573.75 |



Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 2017-08-25 | M A Watsula | Associate, Sr. | 5.3 | 225 | Discovery | Correspondence with White & Case regarding third party subpoena; review responses and objections to same; review, edit, and file motion to appear pro hac vice in connection with Castelton third-party subpoena; review and analyze pleadings regarding same; prepare for hearing regarding same; correspondence with Golder regarding third-party subpoena | X | | | | X | | PHV | 5.3 | 1192.5 |
| 1147 | 2017-08-26 | M A Watsula | Associate, Sr. | 2.4 | 225 | Client / Team Commu | Prepare for hearing on Castleton motion to quash; correspondence with R. Johnson regarding Castleton documents | | | | | | | | | |
| 1148 | 2017-08-28 | M A Watsula | Associate, Sr. | 1.6 | 225 | Discovery | Review Curtis Mallet and White & Case responses and objections to third-party subpoenas; review ABR subpoena to VI government; correspondence with ArcLight regarding same | X | | | | | | BLOCK | 0.8 | 180 |
| 1154 | 2017-08-29 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Draft motion to extend discovery deadlines; correspondence with ABR regarding same; correspondence with ABR regarding subpoena to Virgin Islands government | X | | | | | | BLOCK | 1.65 | 371.25 |
| 1159 | 2017-08-30 | M A Watsula | Associate, Sr. | 9.3 | 225 | Discovery | Edit motion to extend deadlines; correspondence with R. Johnson and ABR regarding same; correspondence with Golder regarding third-party subpoena; correspondence with C. Miller regarding depositions; prepare for and travel to hearing on Castleton motion to quash | X | | | | | | BLOCK | 4.65 | 1046.25 |
| 1164 | 2017-08-31 | M A Watsula | Associate, Sr. | 8.8 | 225 | Discovery | Prepare for and attend Castleton hearing on motion to quash; correspondence with Freepoint and Golder regarding third-party subpoenas; correspondence with ABR regarding motion to extend deadlines | X | | | | | | BLOCK | 4.4 | 990 |
| 1166 | 2017-09-01 | M A Watsula | Associate, Sr. | 3.9 | 225 | Motion Practice | Edit and file motion for extension of discovery deadlines; correspondence with B. Connelly and ABR regarding same; teleconference with Freepoint counsel regarding third-party subpoena; correspondence with R. Johnson regarding same; review documents produced by Curtis Mallet in response to third party subpoena | X | | | | | | BLOCK | 1.95 | 438.75 |
| 1171 | 2017-09-05 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Correspondence with ABR counsel regarding interrogatories, requests for admission, and privilege log; correspondence with R. Johnson regarding third-party subpoenas to ABR consultants; | | | | | X | | PHV | 1.5 | 337.5 |
| 1178 | 2017-09-07 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Review documents produced by Curtis Mallet and Lazard in response to third-party subpoenas; review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel and R. Johnson regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |
| 1183 | 2017-09-08 | M A Watsula | Associate, Sr. | 2.6 | 225 | Discovery | Review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel, A. Banks, and R. Johnson regarding same; | | | | | | | | | |
| 1185 | 2017-09-11 | M A Watsula | Associate, Sr. | 1.7 | 225 | Discovery | Review Freepoint documents potentially responsive to third-party subpoena; teleconference with Freepoint counsel and R. Johnson regarding same | | | | | | | | | |
| 1187 | 2017-09-12 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Correspondence with ABR counsel regarding privilege log; correspondence with White & Case regarding third-party subpoena | | | | | | | | | |
| 1194 | 2017-09-13 | M A Watsula | Associate, Sr. | 1.9 | 225 | Discovery | Review and edit subpoena to W. Forester; review Freepoint potential production and teleconference with R. Johnson and CDS regarding same; teleconference with J. Rostoker regarding case status; | X | | | | | | BLOCK | 0.95 | 213.75 |
| 1199 | 2017-09-14 | M A Watsula | Associate, Sr. | 1.9 | 225 | Discovery | Review, edit, and file subpoena to W. Forester; correspondence with R. Johnson regarding Freepoint production in response to third-party subpoena; correspondence with Arch regarding insurance coverage; correspondence with E. Schwartz regarding third-party subpoenas | X | | | | | | BLOCK | 0.95 | 213.75 |
| 1207 | 2017-09-15 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Correspondence with E. Schwartz regarding third- party subpoenas; correspondence with C. Lockwood regarding service of subpoena on former ABR employees; corresdpondence with Curtis Mallet counsel regarding third-party subpoena; meetings and teleconference with J. Rostoker and B. Connelly regarding case status | X | | | | | | BLOCK | 1.05 | 236.25 |
| 1214 | 2017-09-18 | M A Watsula | Associate, Sr. | 1.4 | 225 | Discovery | Review issues with ABR privilege log; correspondence with ABR counsel regarding privilege log, supplemental ABR production, and deposition schedule; correspondence with R. Johnson regarding service of third-party subpoenas; | X | | | | | | BLOCK | 0.7 | 157.5 |
| 1219 | 2017-09-19 | M A Watsula | Associate, Sr. | 3 | 225 | Discovery | Review proposed settlement of Castleton motion to quash; review proposed Castleton protective order; teleconference with Castleton counsel regarding same; correspondence with ArcLight regarding same; review J. Thomas deposition outline and related documents; correspondence with R. Johnson regarding third-party subpoena service; correspondence with White & Case counsel regarding document production | X | | | | | | BLOCK | 1.5 | 337.5 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | 2017-09-20 | M A Watsula | Associate, Sr. | 2.8 | 225 | Discovery | Review proposed Castleton protective order; negotiations with Castleton counsel and correspondence with ArcLight regarding same; edit, file, and arrange for service of subpoena to S. Schmitz; correspondence with J. Rostoker regarding same; correspondence with ArcLight and ABR regarding depositions; correspondence with R. Johnson regarding third-party discovery. | X | | | | | | BLOCK | 1.4 | 315 |
| 1232 | 2017-09-21 | M A Watsula | Associate, Sr. | 1.7 | 225 | Discovery | Review Castleton proposed resolution of motion to quash and related protective order; correspondence with G. Nieto regarding third- party subpoenas and depositions; correspondence with J. Bengels regarding service on third-party subpoenas; review documents produced by Curtis Mallet and White & Case | X | | | | | | BLOCK | 0.85 | 191.25 |
| 1237 | 2017-09-22 | M A Watsula | Associate, Sr. | 2.4 | 225 | Depositions | Correspondence with G. Nieto and B. Connelly regarding deposition scheduling; review documents produced by Curtis Mallet and White & Case; review deposition outline for J. Thomas and related documents | X | | | | | | BLOCK | 1.2 | 270 |
| 1242 | 2017-09-25 | M A Watsula | Associate, Sr. | 0.8 | 225 | Depositions | Meeting with J. Rosotker regarding deposition scheduling; correspondence with G. Nieto regarding same | | | | | | | | | |
| 1248 | 2017-09-26 | M A Watsula | Associate, Sr. | 1.7 | 225 | Discovery | Meeting with J. Rosotker and B. Connelly regarding deposition scheduling; correspondence with ABR counsel regarding third-party subpoenas; correspondence with R. Johnson regarding deposition prepare and chronologies; review chronologies of ArcLight and ABR documents | X | | | | | | BLOCK | 0.85 | 191.25 |
| 1254 | 2017-09-27 | M A Watsula | Associate, Sr. | 3.4 | 225 | Discovery | Correspondence and teleconference with J. Rostoker and ABR counsel regarding deposition scheduling and third-party subpoenas; meeting with J. Rostoker regarding same; correspondence with ArcLight regarding same; teleconference with Lazard counsel regarding depositions and third- party subpoenas; review third-party document chronology | X | | | | | | BLOCK | 1.7 | 382.5 |
| 1263 | 2017-09-28 | M A Watsula | Associate, Sr. | 1.5 | 225 | Discovery | Call with C. Lockwood regarding subpoena notices; correspondence with A. Paredes regarding same; review third-party document chronology | X | | | | | | BLOCK | 0.75 | 168.75 |
| 1270 | 2017-09-29 | M A Watsula | Associate, Sr. | 1.2 | 225 | Discovery | Correspondence with C. Lockwood regarding subpoena notices; draft and arrange for filing of amended subpoena notice | | | | | | | | | |
| 1280 | 2017-10-01 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with ABR counsel regarding discovery deadlines | | | | | | | | | |
| 1284 | 2017-10-02 | M A Watsula | Associate, Sr. | 0.4 | 225 | Discovery | Correspondence with ABR counsel regarding discovery deadlines | | | | | | | | | |
| 1289 | 2017-10-03 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with ABR counsel regarding discovery deadlines | | | | | | | | | |
| 1295 | 2017-10-04 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Edit and arrange for service of subpoena to W. Forster; correspondence with R. Johnson and Managing Attorneys Office regarding same | | | | | | | | | |
| 1307 | 2017-10-06 | M A Watsula | Associate, Sr. | 1.2 | 225 | Discovery | Review ABR responses to interrogatories; correspondence with team regarding same; correspondence with ABR regarding discovery and deposition scheduling | X | | | | | | BLOCK | 0.6 | 135 |
| 1312 | 2017-10-09 | M A Watsula | Associate, Sr. | 1.8 | 225 | Depositions | Review key documents produced by Lazard; correspondence with R. Johnson regarding same; review chronology of ABR documents; correspondence with ABR counsel regarding deposition scheduling | X | | | | | | BLOCK | 0.9 | 202.5 |
| 1316 | 2017-10-10 | M A Watsula | Associate, Sr. | 2.2 | 225 | Discovery | Review correspondence from Arch; draft motion to extend discovery deadlines; correspondence with ABR counsel regarding same | X | | | | | | BLOCK | 1.1 | 247.5 |
| 1320 | 2017-10-11 | M A Watsula | Associate, Sr. | 0.5 | 225 | Discovery | Correspondence with ABR counsel regarding motion to extend discovery deadlines | | | | | | | | | |
| 1326 | 2017-10-12 | M A Watsula | Associate, Sr. | 2.3 | 225 | Discovery | Revise, edit, and arrange for filing of motion to extend discovery deadlines; correspondence with ABR counsel and S. Schmitz regarding production in response to third-party subpoena; correspondence with J. Rostoker regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |
| 1330 | 2017-10-13 | M A Watsula | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Correspondence with J. Rostoker and C. Lockwood regarding pro hac vice motions | | | | | X | | PHV | 0.7 | 157.5 |
| 1482 | 2017-11-21 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Meeting with R. Johnson and J. Rostoker regarding case status and review of case notes; review ABR interrogatory responses; edit and arrange for filing of motion to appear telephonically and notice of cancellation of depositions; | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1487 | 2017-11-22 | M A Watsula | Associate, Sr. | 1.4 | 225 | Motion Practice | Review MTD update research and correspondence with R. Johnson regarding same; correspondence with ABR counsel regarding interrogatories | | | | | | | | | |
| 1492 | 2017-11-27 | M A Watsula | Associate, Sr. | 3.7 | 225 | Motion Practice | Review MTD update research; review ABR responses to interrogatories and correspondence with ABR counsel regarding same; meeting with B. Connelly, J. Rostoker, and R. Johnson regarding status conference and case strategy | X | | | | | | BLOCK | 1.85 | 416.25 |
| 1499 | 2017-11-28 | M A Watsula | Associate, Sr. | 2.2 | 225 | Discovery | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; review research regarding motion to compel and interrogatory responses; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.1 | 247.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | 2017-11-29 | M A Watsula | Associate, Sr. | 2.9 | 225 | Client / Team Commu | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; prepare for meet & confer with ABR regarding interrogatories; prepare for status conference | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1511 | 2017-11-30 | M A Watsula | Associate, Sr. | 5.1 | 225 | Depositions | Prepare for and participate in meet & confer with ABR regarding interrogatories and depositions; draft and revise talking points for status conferece; meeting with B. Connelly and R. Johnson regarding same; prepare for status conference | X | | | | | | BLOCK | 2.55 | 573.75 |
| 1519 | 2017-12-01 | M A Watsula | Associate, Sr. | 3.6 | 225 | Discovery | Prepare for and participate in status conference; correspondence with C. Miller regarding same; teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery motions; research regarding motion to transfer | X | | | | | | BLOCK | 1.8 | 405 |
| 1524 | 2017-12-04 | M A Watsula | Associate, Sr. | 8.2 | 225 | Discovery | Draft renewed motion to transfer venue; case law and fact research regarding same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with ABR counsel regarding interrogatory response, privilege logs, and motion to compel | X | | | | | | BLOCK | 4.1 | 922.5 |
| 1529 | 2017-12-05 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Correspondence with ABR regarding subpoenas to ABR consultants and interrogatories; correspondence with R. Johnson regarding same; edit renewed motion to transfer venue; research regarding same | X | | | | | | BLOCK | 1.95 | 438.75 |
| 1536 | 2017-12-06 | M A Watsula | Associate, Sr. | 4.7 | 225 | Discovery | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; teleconference with ArcLight team regarding same; correspondence with R. Johnson and J. Bengels regarding same | X | | | | | | BLOCK | 2.35 | 528.75 |
| 1542 | 2017-12-07 | M A Watsula | Associate, Sr. | 5.6 | 225 | Discovery | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 2.8 | 630 |
| 1548 | 2017-12-08 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Edit renewed motion to transfer venue; research regarding withdrawal of existing motion to transfer; correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1554 | 2017-12-11 | M A Watsula | Associate, Sr. | 6.1 | 225 | Legal Research | Edit renewed motion to transfer venue; case law research regarding same; draft notice of withdraw and declaration in support of same; correspondence with B. Connelly and R. Johnson regarding same | X | | | | | | BLOCK | 3.05 | 686.25 |
| 1561 | 2017-12-12 | M A Watsula | Associate, Sr. | 3.3 | 225 | Discovery | Prepare for and participate in meet & confer with ABR regarding depositions and discovery; edit renewed motion to transfer and supporting documents; correspondence with B. Connelly and R. Johnson regarding same | X | | | | | | BLOCK | 1.65 | 371.25 |
| 1566 | 2017-12-13 | M A Watsula | Associate, Sr. | 2.2 | 225 | Motion Practice | Edit renewed motion for transfer and supporting documents; edit motion to seal; correspondence with B. Connelly and R. Johnson regarding same | X | | | | | | BLOCK | 1.1 | 247.5 |
| 1575 | 2017-12-14 | M A Watsula | Associate, Sr. | 3.9 | 225 | Client / Team Commu | Edit and arrange for filing of renewed motion to transfer venue; meeting with B. Connelly regarding same; correspondence with ABR regarding motion to seal | X | | | | | | BLOCK | 1.95 | 438.75 |
| 1582 | 2017-12-15 | M A Watsula | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Correspondence with ABR regarding motion to seal; edit same; correspondence with S. Turner regarding case status and background | X | | | | | | BLOCK | 0.6 | 135 |
| 1588 | 2017-12-18 | M A Watsula | Associate, Sr. | 2.5 | 225 | Depositions | Meeting and correspondence with S. Turner regarding case status; edit motion to seal; correspondence with R. Johnson regarding case chronologies and deposition outlines | X | | | | | | BLOCK | 1.25 | 281.25 |
| 1594 | 2017-12-19 | M A Watsula | Associate, Sr. | 4.9 | 225 | Motion Practice | Review ABR motion to strike and draft opposition to same; meeting with S. Turner regarding same; case law research regarding same | X | | | | | | BLOCK | 2.45 | 551.25 |
| 1601 | 2017-12-20 | M A Watsula | Associate, Sr. | 6.2 | 225 | Motion Practice | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same | X | | | | | | BLOCK | 3.1 | 697.5 |
| 1610 | 2017-12-21 | M A Watsula | Associate, Sr. | 4.2 | 225 | Motion Practice | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same; meeting with B. Connelly and S. Turner regarding same | X | | | | | | BLOCK | 2.1 | 472.5 |
| 1616 | 2017-12-22 | M A Watsula | Associate, Sr. | 3.6 | 225 | Motion Practice | Edit and file opposition to motion to strike; correspondence with ABR regarding extension of discovery deadlines | | | | | | | | | |
| 1623 | 2017-12-27 | M A Watsula | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Edit common interest agreement; correspondence with B. Connelly and S. Turner regarding same | | | | | | | | | |
| 1627 | 2017-12-28 | M A Watsula | Associate, Sr. | 0.8 | 225 | Discovery | Correspondence with ABR and S. Turner regarding discovery and depositions | | | | | | | | | |
| 1632 | 2017-12-29 | M A Watsula | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Review documents previously-withheld by ABR; correspondence with R. Johnson regarding same | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1636 | 2018-01-02 | M A Watsula | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Revise common interest agreement; correspondence with C. Miller and carriers regarding same | | | | | | | | | |
| 1651 | 2018-01-05 | M A Watsula | Associate, Sr. | 4.9 | 225 | Discovery | Revise carrier edits to common interest agreement; review ABR privilege log and interrogatory responses; correspondence with ABR and S. Turner regarding same; correspondence with carriers regarding case update | X | | | | | | BLOCK | 2.45 | 551.25 |
| 1660 | 2018-01-08 | M A Watsula | Associate, Sr. | 5.2 | 225 | Discovery | Draft letter to ABR regarding interrogatory responses; case law research regarding same; correspondence with S. Turner and R. Johnson regarding same; | X | | | | | | BLOCK | 2.6 | 585 |
| 1666 | 2018-01-09 | M A Watsula | Associate, Sr. | 3.4 | 225 | Depositions | Draft letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with R. Johnson regarding motion to compel and review draft of same; review edits to common interest agreement | X | | | | | | BLOCK | 1.7 | 382.5 |
| 1670 | 2018-01-10 | M A Watsula | Associate, Sr. | 6.1 | 225 | Discovery | Revise and send letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with ABR regarding case schedule; review subpoena to Limetree regarding class action; correspondence with D. Owen and C. Cross regarding same; correspondence with insurance carriers regarding case status; draft motion to compel regarding interrogatory responses | X | | | | | | BLOCK | 3.05 | 686.25 |
| 1677 | 2018-01-11 | M A Watsula | Associate, Sr. | 6.2 | 225 | Motion Practice | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, E. Schwartz, and J. Erhard regarding case status; correspondence with C. Lockwood regarding subpoena to Limetree; correspondence with Managing Attorneys Office regarding docket for same; draft and file response to ABR's motion to reset briefing; revise common interest agreement with insurance carriers | X | | | | | | BLOCK | 3.1 | 697.5 |
| 1687 | 2018-01-12 | M A Watsula | Associate, Sr. | 4.9 | 225 | Discovery | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, and insurance carriers regarding case status; teleconference with Zurich regarding same; edit common interest agreement with insurance carriers; | X | | | | | | BLOCK | 2.45 | 551.25 |
| 1691 | 2018-01-16 | M A Watsula | Associate, Sr. | 3 | 225 | Discovery | Edit motion to compel regarding interrogatory responses; correspondence with ABR counsel regarding same; correspondence with R. Johnson regarding ABR privilege logs; | X | | | | | | BLOCK | 1.5 | 337.5 |
| 1695 | 2018-01-17 | M A Watsula | Associate, Sr. | 4.8 | 225 | Discovery | Prepare for and participate in meet and confer with ABR regarding interrogatory responses and deposition scheduling; edit motion to compel; correspondence with S. Turner regarding same; | X | | | | | | BLOCK | 2.4 | 540 |
| 1701 | 2018-01-18 | M A Watsula | Associate, Sr. | 3.9 | 225 | Legal Research | Edit motion to compel; case law research regarding same; correspondence with S. Turner regarding same | X | | | | | | BLOCK | 1.95 | 438.75 |
| 1706 | 2018-01-19 | M A Watsula | Associate, Sr. | 6.6 | 225 | Depositions | Edit motion to compel; case law research regarding same; draft supporting affidavit regarding same; correspondence with S. Turner regarding same; correspondence with ABR regarding privilege log deficiencies and deposition scheduling correspondence with ArcLight and J. Ashcroft regarding deposition scheduling; correspondence with R. Johnson regarding same; review Stipulation from ABR | X | | | | | | BLOCK | 3.3 | 742.5 |
| 1714 | 2018-01-22 | M A Watsula | Associate, Sr. | 6.2 | 225 | Depositions | Edit motion to compel and supporting affidavit and arrange for filing of same; case law research regarding same; correspondence with S. Turner regarding same; correspondence with ArcLight and J. Ashcroft regarding deposition scheduling | X | | | | | | BLOCK | 3.1 | 697.5 |
| 1720 | 2018-01-23 | M A Watsula | Associate, Sr. | 3.4 | 225 | Discovery | Review ABR subpoena to Barclays and correspondence wtih R. Johnson regarding same; edit common interest agreement and correspondence with insurers regarding same; correspondence with Lazard counsel regarding depositions; correspondence with ABR regarding joint motion to extend discovery deadlines | X | | | | | | BLOCK | 1.7 | 382.5 |
| 1726 | 2018-01-24 | M A Watsula | Associate, Sr. | 5.5 | 225 | Depositions | Teleconferences with ArcLight, J. Ashcroft, and S. Turner regarding depositions; draft letter to J. Ashcroft regarding same; review J. Ashcroft deposition outline and preparation materials; correspondence with S. Turner regarding same | X | | | | | | BLOCK | 2.75 | 618.75 |
| 1732 | 2018-01-25 | M A Watsula | Associate, Sr. | 4.7 | 225 | Discovery | Edit letter to J. Ashcroft regarding depositions; review JPE 8K; review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same | X | | | | | | BLOCK | 2.35 | 528.75 |
| 1739 | 2018-01-26 | M A Watsula | Associate, Sr. | 3.9 | 225 | Discovery | Review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; review Barclays documents; correspondence with C. Lockwood regarding subpoena to Limetree; review complaints related to same | X | | | | | | BLOCK | 1.95 | 438.75 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | 2018-01-29 | M A Watsula | Associate, Sr. | 2.2 | 225 | Discovery | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; edit common interest agreement; | X | | | | | | BLOCK | 1.1 | 247.5 |
| 1749 | 2018-01-30 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; correspondence with A. Banks and ABR regarding Curtis Mallet production; review subpoena notices | X | | | | | | BLOCK | 1.35 | 303.75 |
| 1752 | 2018-01-31 | M A Watsula | Associate, Sr. | 3.5 | 225 | Discovery | Review and edit Vickers and Barley deposition outlines; review discovery orders; correspondence with S. Turner regarding same; edit common interest agreement; correspondence with C. Miller regarding same | X | | | | | | BLOCK | 1.75 | 393.75 |
| 1757 | 2018-02-01 | M A Watsula | Associate, Sr. | 3 | 225 | Depositions | Review and edit Vickers and Barley deposition outlines; review order on motion to transfer; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions | X | | | | | | BLOCK | 1.5 | 337.5 |
| 1763 | 2018-02-02 | M A Watsula | Associate, Sr. | 3.2 | 225 | Depositions | Review and edit Lazard deposition outlines; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions; teleconference with P. Barley regarding depositions; edit P. Barley engagement letter | X | | | | | | BLOCK | 1.6 | 360 |
| 1768 | 2018-02-03 | M A Watsula | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status | | | | | | | | | |
| 1770 | 2018-02-04 | M A Watsula | Associate, Sr. | 1 | 225 | Client / Team Commu | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status; correspondence with S. Turner regarding action for declaratory relief | | | | | | | | | |
| 1773 | 2018-02-05 | M A Watsula | Associate, Sr. | 1.2 | 225 | Discovery | Prepare for and participate in teleconference with HOVIC counsel regarding limetree subpoena; correspondence with C. Lockwood regarding same | | | | | | | | | |
| 1779 | 2018-02-06 | M A Watsula | Associate, Sr. | 3.3 | 225 | Motion Practice | Research regarding mandamus; edit common interest agreement; meetings and teleconferences with B. Connelly, S. Turner, ArcLight, and insurers regarding case status and strategy; review ABR opposition to motion to compel; correspondence with S. Turner regarding same; correspondence with ABR and Lazard counsel regarding depositions; | X | | | | | | BLOCK | 1.65 | 371.25 |
| 1790 | 2018-02-07 | M A Watsula | Associate, Sr. | 2.2 | 225 | Depositions | Research regarding mandamus; teleconferences with P. Vickers and Lazard counsel regarding depositions; correspondence with insurers regarding common interest agreement | X | | | | | | BLOCK | 1.1 | 247.5 |
| 1796 | 2018-02-08 | M A Watsula | Associate, Sr. | 2.8 | 225 | Legal Research | Edit reply in support of motion to compel; correspondence with R. Johnson regarding same; review mandamus research | X | | | | | | BLOCK | 1.4 | 315 |
| 1802 | 2018-02-09 | M A Watsula | Associate, Sr. | 3.9 | 225 | Legal Research | Edit reply in support of motion to compel; review undue burden research | | | | | | | | | |
| 1809 | 2018-02-12 | M A Watsula | Associate, Sr. | 2.4 | 225 | Motion Practice | Correspondence with ArcLight and ABR regarding depositions; draft opposition to Limetree subpoena; | | | | | | | | | |
| 1814 | 2018-02-13 | M A Watsula | Associate, Sr. | 2.9 | 225 | Depositions | Correspondence with S. Turner, ArcLight, and ABR regarding depositions; meetings and correspondence with R. Baasch regarding mandamus petition; edit common interest agreement with insurers | X | | | | | | BLOCK | 1.45 | 326.25 |
| 1821 | 2018-02-14 | M A Watsula | Associate, Sr. | 2 | 225 | Depositions | Edit reply in support of motion to compel; correspondence with R. Baasch regarding mandamus; correspondence with P. Barley and P. Vickers regarding depositions; review deposition outlines | X | | | | | | BLOCK | 1 | 225 |
| 1826 | 2018-02-15 | M A Watsula | Associate, Sr. | 1.2 | 225 | Depositions | Review deposition outlines; teleconference with J. Ashcroft counsel | | | | | | | | | |
| 1832 | 2018-02-16 | M A Watsula | Associate, Sr. | 1.9 | 225 | General Work | Edit reply in support of motion to compel | | | | | | | | | |
| 1844 | 2018-02-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | General Work | Edit reply in support of motion to compel; review mandamus petition | | | | | | | | | |
| 1849 | 2018-02-20 | M A Watsula | Associate, Sr. | 2.6 | 225 | Client / Team Commu | Edit and arrange for filing of reply in support of motion to compel; correspondence with R. Baasch and S. Turner regarding mandamus; correspondence with ArcLight regarding TX action | X | | | | | | BLOCK | 1.3 | 292.5 |
| 1855 | 2018-02-21 | M A Watsula | Associate, Sr. | 3.4 | 225 | Discovery | Review and edit deposition outlines; edit and serve objection to Limetree subpoena | | | | | | | | | |
| 1866 | 2018-02-22 | M A Watsula | Associate, Sr. | 5.9 | 225 | Depositions | Review and edit deposition preparation outlines; correspondence with R. Johnson regarding same; correspondence with ArcLight regarding depositions | X | | | | | | BLOCK | 2.95 | 663.75 |
| 1875 | 2018-02-23 | M A Watsula | Associate, Sr. | 4.2 | 225 | Depositions | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor | | | | | | | | | |
| 1887 | 2018-02-26 | M A Watsula | Associate, Sr. | 4.2 | 225 | Depositions | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; edit common interest agreement; review order on motion to compel; correspondence with ArcLight and S. Turner regarding same | X | | | | | | BLOCK | 2.1 | 472.5 |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---------|------|------------|-------|-------|---------|---------------|-------------|-------|------|-------|--------|-----|----------|------------------|---------|------------|
| 1897 | 2018-02-27 | M A Watsula | Associate, Sr. | 2.1 | 225 | Depositions | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; correspondence with ABR regarding depositions; teleconference with C. Miller regarding case strategy | X | | | | | | BLOCK | 1.05 | 236.25 |
| 1906 | 2018-02-28 | M A Watsula | Associate, Sr. | 7.2 | 225 | Motion Practice | Correspondence with ArcLight and S. Turner regarding depositions; edit deposition preparation materials for E. Schwartz; draft motion for protective order; case law research regarding same; teleconference with local counsel regarding same | X | | | | | | BLOCK | 3.6 | 810 |
| 1914 | 2018-03-01 | M A Watsula | Associate, Sr. | 8.3 | 225 | Motion Practice | Deposition preparation meetings with C. Miller, R. Johnson, E. Schwartz, and F. McIntosh; edit motion for protective order; review district court order on briefing schedule for same; correspondence with S. Turner and R. Schachne regarding reply in support of same; review deposition preparation outlines for J. Erhard and L. Taylor | X | | | | | | BLOCK | 4.15 | 933.75 |
| 1924 | 2018-03-02 | M A Watsula | Associate, Sr. | 6.8 | 225 | Motion Practice | Deposition preparation meetings with C. Miller, R. Johnson, J. Erhard and L. Taylor; review ABR opposition to motion for protective order; edit and arrange for filing of same; correspondence with R. Schachne and S. Turner regarding same | X | | | | | | BLOCK | 3.4 | 765 |
| 1934 | 2018-03-06 | M A Watsula | Associate, Sr. | 1.2 | 225 | Depositions | Correspondence with C. Miller regarding case status and mandamus; correspondence with R. McCaffrey and S. Turner regarding depositions; call with J. Ashcroft counsel regarding same; | X | | | | | | BLOCK | 0.6 | 135 |
| 1936 | 2018-03-07 | M A Watsula | Associate, Sr. | 0.8 | 225 | Depositions | Correspondence with R. McCaffrey, S. Turner, and Lazard counsel regarding depositions | | | | | | | | | |
| 1939 | 2018-03-08 | M A Watsula | Associate, Sr. | 2.5 | 225 | Motion Practice | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; | X | | | | | | BLOCK | 1.25 | 281.25 |
| 1942 | 2018-03-09 | M A Watsula | Associate, Sr. | 2.5 | 225 | Motion Practice | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; | X | | | | | | BLOCK | 1.25 | 281.25 |
| 1950 | 2018-03-12 | M A Watsula | Associate, Sr. | 4.7 | 225 | Motion Practice | Edit and file motion for protective order; edit mandamus petition; teleconference with ArcLight and G. Rhea regarding same; correspondence with Ashcroft counsel regarding deposition | X | | | | | | BLOCK | 2.35 | 528.75 |
| 1959 | 2018-03-13 | M A Watsula | Associate, Sr. | 2.4 | 225 | General Work | Edit mandamus petition; edit common interest agreement with insurers and arrange for execution of same | | | | | | | | | |
| 1966 | 2018-03-14 | M A Watsula | Associate, Sr. | 6.4 | 225 | Motion Practice | Edit mandamus petition and correspondence with R. Baasch regarding same; review ABR motion for reconsideration and court order regarding same; draft and file renewed motion for protective order regarding deposition of J. Ashcroft | X | | | | | | BLOCK | 3.2 | 720 |
| 1976 | 2018-03-15 | M A Watsula | Associate, Sr. | 9.2 | 225 | Motion Practice | Edit mandamus petition; review ABR opposition to motion for a protective order; draft reply in support of motion for a protective order; research regarding same; prepare for deposition of J. Ashcroft; | X | | | | | | BLOCK | 4.6 | 1035 |
| 1984 | 2018-03-16 | M A Watsula | Associate, Sr. | 7.7 | 225 | Motion Practice | Edit and file Reply in support of motion for a protective order; review and produce insurance policies; witness preparation meeting with J. Ashcroft; edit J. Ashcroft deposition materials; | X | | | | | | BLOCK | 3.85 | 866.25 |
| 1992 | 2018-03-19 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Review and edit mandamus petition; review ABR supplemental interrogatory response; meeting with S. Turner regarding same; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.85 | 416.25 |
| 2001 | 2018-03-20 | M A Watsula | Associate, Sr. | 2.2 | 225 | Discovery | Review and edit mandamus petition; correspondence with C. Miller regarding same; review ABR supplemental interrogatory response; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.1 | 247.5 |
| 2012 | 2018-03-21 | M A Watsula | Associate, Sr. | 2.7 | 225 | Discovery | Correspondence with C. Miller regarding mandamus petition; review ABR supplemental interrogatory response; correspondence with S. Turner and R. Johnson regarding same; review research regarding same | X | | | | | | BLOCK | 1.35 | 303.75 |
| 2018 | 2018-03-22 | M A Watsula | Associate, Sr. | 4.6 | 225 | Legal Research | Draft second motion to compel; research regarding same; correspondence with R. Johnson and R. Jones regarding same | X | | | | | | BLOCK | 2.3 | 517.5 |
| 2029 | 2018-03-23 | M A Watsula | Associate, Sr. | 3.7 | 225 | Discovery | Draft second motion to compel, research regarding same; correspondence with S. Turner, R. Johnson, and R. Jones regarding same; correspondence with ABR regarding supplemental interrogatory response | X | | | | | | BLOCK | 1.85 | 416.25 |
| 2038 | 2018-03-26 | M A Watsula | Associate, Sr. | 4.1 | 225 | Legal Research | Revise second motion to compel; meeting with S. Turner regarding same; research regarding same; correspondence with R. Jones regarding same | X | | | | | | BLOCK | 2.05 | 461.25 |
| 2045 | 2018-03-27 | M A Watsula | Associate, Sr. | 3.1 | 225 | Legal Research | Revise second motion to compel; research regarding same; review 3rd Cir orders regarding mandamus petition; correspondence with insurers regarding case status | X | | | | | | BLOCK | 1.55 | 348.75 |


Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | 2018-03-28 | M A Watsula | Associate, Sr. | 4.6 | 225 | Motion Practice | Revise, edit, and file second motion to compel and motion for protective order; correspondence with C. Miller and S. Turner regarding same | X | | | | | | BLOCK | 2.3 | 517.5 |
| 2055 | 2018-03-29 | M A Watsula | Associate, Sr. | 5.9 | 225 | Motion Practice | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; review correspondnce with Barclays regarding subpoena response | X | | | | | | BLOCK | 2.95 | 663.75 |
| 2062 | 2018-03-30 | M A Watsula | Associate, Sr. | 6.1 | 225 | Motion Practice | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; prepare for depositions | X | | | | | | BLOCK | 3.05 | 686.25 |
| 2070 | 2018-04-02 | M A Watsula | Associate, Sr. | 9.7 | 225 | Motion Practice | Review order denying motion for protective order; correspondence with ABR and ArcLight regarding deposition scheduling; deposition preparation videoconference with E. Schwartz; travel to and prepare for depositions of E. Schwartz, J. Erhard, L. Taylor, and F. McIntosh | X | | | | | | BLOCK | 4.85 | 1091.25 |
| 2076 | 2018-04-03 | M A Watsula | Associate, Sr. | 7.4 | 225 | Depositions | Defend deposition of E. Schwartz; deposition preparation meetings with J. Erhard and L. Taylor; prepare for depositions of J. Erhard, L. Taylor, and F. McIntosh | X | | | | | | BLOCK | 3.7 | 832.5 |
| 2081 | 2018-04-04 | M A Watsula | Associate, Sr. | 7.7 | 225 | Depositions | Defend depositions of J. Erhard and L. Taylor; deposition preparation meetings with L. Taylor and F. McIntosh; prepare for deposition of F. McIntosh | X | | | | | | BLOCK | 3.85 | 866.25 |
| 2084 | 2018-04-05 | M A Watsula | Associate, Sr. | 6.1 | 225 | Depositions | Prepare for and defend deposition of F. McIntosh; correspondence with C. Miller regarding common interest agreement; correspondence with ABR regarding schedule | X | | | | | | BLOCK | 3.05 | 686.25 |
| 2087 | 2018-04-06 | M A Watsula | Associate, Sr. | 1.4 | 225 | Discovery | Correspondence with P. Vickers and P. Barley regarding deposition scheduling; correspondence with R. Johnson regarding discovery; correspondence with insurers regarding case status | X | | | | | | BLOCK | 0.7 | 157.5 |
| 2097 | 2018-04-09 | M A Watsula | Associate, Sr. | 3.3 | 225 | Motion Practice | Calls and correspondence with P. Vickers and Golder regarding depositions and discovery; review order on motion to compel; meeting with S. Turner regarding mandamus and draft outline of reply brief; correspondence with R. Baasch regarding same | X | | | | | | BLOCK | 1.65 | 371.25 |
| 2104 | 2018-04-10 | M A Watsula | Associate, Sr. | 1.6 | 225 | Depositions | Correspondence with Golder regarding depositions; conference call with ABR regarding same; correspondence with R. Baasch regarding mandamus | X | | | | | | BLOCK | 0.8 | 180 |
| 2109 | 2018-04-11 | M A Watsula | Associate, Sr. | 1.1 | 225 | Depositions | Review Golder documents; call with T. Marrou regarding deposition; correspondence with R. Johnson and ABR regarding redactions; correspondence with P. Barley regarding depositions | X | | | | | | BLOCK | 0.55 | 123.75 |
| 2112 | 2018-04-12 | M A Watsula | Associate, Sr. | 2.1 | 225 | Depositions | Review and edit Barley and Vickers deposition preparation materials; correspondence with P. Barley regarding depositions | | | | | | | | | |
| 2118 | 2018-04-13 | M A Watsula | Associate, Sr. | 2.4 | 225 | Depositions | Review and edit Barley and Vickers deposition preparation materials; correspondence with ABR regarding depositions | | | | | | | | | |
| 2125 | 2018-04-16 | M A Watsula | Associate, Sr. | 1.1 | 225 | Motion Practice | Review draft mandamus reply brief; correspondence with ArcLight regarding same; correspondence with ABR and J. Ashcroft counsel regarding depositions | X | | | | | | BLOCK | 0.55 | 123.75 |
| 2137 | 2018-04-18 | M A Watsula | Associate, Sr. | 2.4 | 225 | Motion Practice | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief | X | | | | | | BLOCK | 1.2 | 270 |
| 2142 | 2018-04-19 | M A Watsula | Associate, Sr. | 3.6 | 225 | Motion Practice | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief | X | | | | | | BLOCK | 1.8 | 405 |
| 2149 | 2018-04-20 | M A Watsula | Associate, Sr. | 1.2 | 225 | Depositions | Correspondence with ABR, J. Ashcroft counsel, Lazard counsel, and P. Vickers regarding depositions | | | | | | | | | |
| 2155 | 2018-04-23 | M A Watsula | Associate, Sr. | 1.9 | 225 | Depositions | Review Lazard deposition materials; correspondence with Lazard counsel regarding same; correspondence with J. Ashcroft counsel and P. Vickers regarding depositions; correspondence with ArcLight regarding mandamus, interrogatories, and depositions; review and edit interrogatories to ABR | X | | | | | | BLOCK | 0.95 | 213.75 |
| 2166 | 2018-04-25 | M A Watsula | Associate, Sr. | 1.1 | 225 | General Work | Edit and serve interrogatories on ABR | | | | | | | | | |
| 2170 | 2018-04-26 | M A Watsula | Associate, Sr. | 1.8 | 225 | Depositions | Correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline | | | | | | | | | |
| 2173 | 2018-04-27 | M A Watsula | Associate, Sr. | 2.9 | 225 | Discovery | Review draft RFAs to ABR; correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline | X | | | | | | BLOCK | 1.45 | 326.25 |

Declaration Timekeepers

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | 2018-04-30 | M A Watsula | Associate, Sr. | 6.3 | 225 | Depositions | Review J. Ashcroft, Lazard, and P. Vickers deposition outlines and materials; prepare for depositions; correspondence with R. Johnson and Lazard counsel regarding same | X | | | | | | BLOCK | 3.15 | 708.75 |
| 2181 | 2018-05-01 | M A Watsula | Associate, Sr. | 6.6 | 225 | Depositions | Prepare forAshcroft deposition; meeting with J. Ashcroft and T. Allen regarding same; correspondence with E. Schwartz regarding Schmitz and Forster depositions | X | | | | | | BLOCK | 3.3 | 742.5 |
| 2185 | 2018-05-02 | M A Watsula | Associate, Sr. | 8.2 | 225 | Depositions | Prepare for and defend Ashcroft deposition; review deposition notices for Moore and Thomas; correspondence with P. Vickers regarding deposition prep meetings | X | | | | | | BLOCK | 4.1 | 922.5 |
| 2189 | 2018-05-03 | M A Watsula | Associate, Sr. | 5.7 | 225 | Depositions | Review Ashcroft deposition transcript; review Lazard deposition materials; teleconference with Lazard counsel regarding deposition; edit Vickers deposition preparation outline; teleconference and correspondence with insurers regarding case status; | X | | | | | | BLOCK | 2.85 | 641.25 |
| 2193 | 2018-05-04 | M A Watsula | Associate, Sr. | 4.1 | 225 | Depositions | Prepare for Lazard and Vickers depositions; correspondence with ABR regarding deposition scheduling; edit and file ABR deposition notices | X | | | | | | BLOCK | 2.05 | 461.25 |
| 2199 | 2018-05-07 | M A Watsula | Associate, Sr. | 3.5 | 225 | Depositions | Prepare for Lazard and Vickers depositions; correspondence with insurers regarding case status | | | | | | | | | |
| 2202 | 2018-05-08 | M A Watsula | Associate, Sr. | 8.4 | 225 | Depositions | Travel to and prepare for depositions of Lazard and Vickers; teleconference with Lazard counsel regarding same; review ArcLight 30(b)(6) deposition notice; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 4.2 | 945 |
| 2205 | 2018-05-09 | M A Watsula | Associate, Sr. | 8.6 | 225 | Depositions | Deposition of Lazard; deposition preparation session with P. BVickers | | | | | | | | | |
| 2209 | 2018-05-10 | M A Watsula | Associate, Sr. | 8.3 | 225 | Depositions | Deposition of P. Vickers and travel from sale; prepare for ABR depositions | | | | | | | | | |
| 2211 | 2018-05-11 | M A Watsula | Associate, Sr. | 3.5 | 225 | Depositions | Prepare for deposition so B. Moore and J. Thomas; revise outlines regarding same; teleconference with Forster counsel regarding affidavit; draft questions regarding same | X | | | | | | BLOCK | 1.75 | 393.75 |
| 2216 | 2018-05-15 | M A Watsula | Associate, Sr. | 4.2 | 225 | Depositions | Prepare for depositions of B. Moore and J. Thomas; revise outlines regarding same; meetings with S. Turner, R. Schachne, and R. Jones regarding same | X | | | | | | BLOCK | 2.1 | 472.5 |
| 2222 | 2018-05-16 | M A Watsula | Associate, Sr. | 10.7 | 225 | Depositions | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same | X | X | | | | | ROTE | 5.35 | 1203.75 |
| 2227 | 2018-05-17 | M A Watsula | Associate, Sr. | 6.2 | 225 | Depositions | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same | X | X | | | | | ROTE | 3.1 | 697.5 |
| 2233 | 2018-05-18 | M A Watsula | Associate, Sr. | 7.8 | 225 | Depositions | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with Forster counsel; teleconference with ArcLight regarding depositions | X | X | | | | | ROTE | 3.9 | 877.5 |
| 2238 | 2018-05-20 | M A Watsula | Associate, Sr. | 2.5 | 225 | Depositions | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; correspondence with S. Turner regarding same | X | X | | | | | ROTE | 1.25 | 281.25 |
| 2241 | 2018-05-21 | M A Watsula | Associate, Sr. | 7.5 | 225 | Depositions | Prepare for deposition of B. Moore and J. Thomas; travel to same; meeting with S. Turner regarding same | X | | | | | | BLOCK | 3.75 | 843.75 |
| 2244 | 2018-05-22 | M A Watsula | Associate, Sr. | 12.8 | 225 | Depositions | Take deposition of B. Moore; prepare for deposition of J. Thomas | | | | | | | | | |
| 2247 | 2018-05-23 | M A Watsula | Associate, Sr. | 12.1 | 225 | Depositions | Deposition of Jack Thomas; correspondence with R. Johnson regarding ABR clawback requests | X | | | | | | BLOCK | 6.05 | 1361.25 |
| 2250 | 2018-05-24 | M A Watsula | Associate, Sr. | 3.9 | 225 | Depositions | Review Thomas and Moore deposition transcripts; correspondence with Forster counsel regarding interview and affidavit; review Hess custodian affidavit | X | | | | | | BLOCK | 1.95 | 438.75 |
| 2253 | 2018-05-25 | M A Watsula | Associate, Sr. | 2.1 | 225 | Discovery | Review Thomas and Moore deposition transcripts; edit Schmitz and Forster subpoenas and notices | | | | | | | | | |
| 2257 | 2018-05-29 | M A Watsula | Associate, Sr. | 1.6 | 225 | Depositions | Correspondence with S. Turner regarding Schmitz and Forster; correspondence with ArcLight regarding Moore and Thomas depositions; review same | X | | | | | | BLOCK | 0.8 | 180 |
| 2259 | 2018-05-30 | M A Watsula | Associate, Sr. | 2.8 | 225 | Depositions | Correspondence with ArcLight regarding case status and 30(b)(6) deposition; research regarding same | | | | | | | | | |
| 2262 | 2018-05-31 | M A Watsula | Associate, Sr. | 2.8 | 225 | Depositions | Research regarding 30(B)(6) deposition; correspondence with Forster counsel; | | | | | | | | | |
| 2264 | 2018-06-01 | M A Watsula | Associate, Sr. | 2.4 | 225 | Legal Research | Draft 30(b)(6) outline; research regarding same; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.2 | 270 |
| 2267 | 2018-06-04 | M A Watsula | Associate, Sr. | 6.1 | 225 | Legal Research | Draft 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same | X | | | | | | BLOCK | 3.05 | 686.25 |
| 2269 | 2018-06-05 | M A Watsula | Associate, Sr. | 2.3 | 225 | Legal Research | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding mediation | X | | | | | | BLOCK | 1.15 | 258.75 |

Declaration Timekeepers

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---------|------|-----------|-------|-------|---------|--------------|-------------|-------|------|-------|--------|-----|----------|------------------|---------|------------|
| 2274 | 2018-06-06 | M A Watsula | Associate, Sr. | 5.9 | 225 | Discovery | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same; edit letter to ABR regarding interrogatory responses; prepare for and participate in phone interview with B. Forster | X | | | | | | BLOCK | 2.95 | 663.75 |
| 2277 | 2018-06-07 | M A Watsula | Associate, Sr. | 4.9 | 225 | Client / Team Commu | Edit 30(b)(6) outline; correspondence with C. Miller and E. Schwartz regarding same | | | | | | | | | |
| 2280 | 2018-06-08 | M A Watsula | Associate, Sr. | 3.7 | 225 | Client / Team Commu | Edit 30(b)(6) outline; correspondence with R. Johnson, C. Miller, and E. Schwartz regarding same; teleconference with E. Schwartz regarding same | X | | | | | | BLOCK | 1.85 | 416.25 |
| 2282 | 2018-06-10 | M A Watsula | Associate, Sr. | 1.2 | 225 | Depositions | Prepare for 30(b)(6) deposition; correspondence and teleconference with E. Schwartz regarding same | | | | | | | | | |
| 2285 | 2018-06-11 | M A Watsula | Associate, Sr. | 8.4 | 225 | Discovery | Prepare for and defend 30(b)(6) deposition of ArcLight; correspondence with ArcLight, S. Turner, ABR, and insurers regarding mediation; review ABR amended interrogatory responses; correspondence with S. Turner regarding same | X | | | | | | BLOCK | 4.2 | 945 |
| 2293 | 2018-06-12 | M A Watsula | Associate, Sr. | 2.4 | 225 | Client / Team Commu | Correspondence with ABR, ArcLight, local counsel, and insurers regarding mediation and mediator; review status conference order; correspondence with S. Turner and local counsel regarding same | X | | | | | | BLOCK | 1.2 | 270 |
| 2301 | 2018-06-14 | M A Watsula | Associate, Sr. | 5.1 | 225 | Discovery | Edit and finalize letter to ABR regarding interrogatory responses; case law research and correspondence with S. Turner regarding same; correspondence with ABR counsel regarding adjourning status conference; draft outline of mediation statement | X | | | | | | BLOCK | 2.55 | 573.75 |
| 2307 | 2018-06-15 | M A Watsula | Associate, Sr. | 4.3 | 225 | Depositions | Edit mediation statement outline and meeting with S. Turner and R. Johnson regarding same; meeting with S. Turner regarding depositions; draft motion to adjourn status conference | X | | | | | | BLOCK | 2.15 | 483.75 |
| 2309 | 2018-06-18 | M A Watsula | Associate, Sr. | 3.1 | 225 | Legal Research | Edit and finalize motion to adjourn status conference; correspondence with ABR regarding same; correspondence with S. Turner and R. Baasch regarding 28(j) notice and research regarding same; research regarding bankruptcy bidding process and GVI response; correspondence with S. Turner and R. Johnson regarding same | X | | | | | | BLOCK | 1.55 | 348.75 |
| 2315 | 2018-06-19 | M A Watsula | Associate, Sr. | 4.9 | 225 | Motion Practice | Analyze ABR expert reports and summarize findings of same; correspondence with S. Turner regarding same; research regarding opposition to same; research regarding Golder and environmental due diligence; correspondence with R. Johnson regarding same and mediation statement | X | | | | | | BLOCK | 2.45 | 551.25 |
| 2320 | 2018-06-20 | M A Watsula | Associate, Sr. | 2.9 | 225 | Client / Team Commu | Analyze ABR expert reports; teleconference with R. Johnson and S. Turner regarding same; correspondence with Golder regarding environmental due diligence; correspondence with ArcLight regarding expert reports and mediation; correspondence with S. Turner and R. Johnson regarding mediation statement; correspondence with local counsel regarding mediation | X | | | | | | BLOCK | 1.45 | 326.25 |
| 2323 | 2018-06-21 | M A Watsula | Associate, Sr. | 3.5 | 225 | Legal Research | Teleconference with Golder regarding environmental due diligence; draft mediation talking points; correspondence with R. Baasch regarding 28(j) notice; correspondence with R. Johnson regarding damages research and experts | X | | | | | | BLOCK | 1.75 | 393.75 |
| 2326 | 2018-06-22 | M A Watsula | Associate, Sr. | 1.6 | 225 | Legal Research | Edit mediation talking points; correspondence with R. Johnson and S. Turner regarding damages research and experts | X | | | | | | BLOCK | 0.8 | 180 |
| 2333 | 2018-06-25 | M A Watsula | Associate, Sr. | 3 | 225 | Depositions | Edit mediation talking points; meeting and teleconference with ArcLight, R. Johnson, and S. Turner regarding experts and mediation; review potential experts; teleconfernece with ABR counsel regarding interrogatories and 30(b)(6) deposition | X | | | | | | BLOCK | 1.5 | 337.5 |
| 2339 | 2018-06-27 | M A Watsula | Associate, Sr. | 1.2 | 225 | General Work | Teleconference with G. Rhea regarding mediation; edit mediation statement | | | | | | | | | |
| 2342 | 2018-06-28 | M A Watsula | Associate, Sr. | 4.1 | 225 | Legal Research | Teleconference with insurers regarding mediation and case status; edit mediation statement; research regarding same; | X | | | | | | BLOCK | 2.05 | 461.25 |
| 2344 | 2018-06-29 | M A Watsula | Associate, Sr. | 5.7 | 225 | Legal Research | Edit mediation statement; research regarding same; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 2.85 | 641.25 |
| 2369 | 2018-07-09 | M A Watsula | Associate, Sr. | 0.9 | 225 | Client / Team Commu | Review mediation statement and correspondence with R. Johnson and S. Turner regarding same | | | | | | | | | |
| 2375 | 2018-07-11 | M A Watsula | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Correspondence with R. Johnson regarding interrogatories and motion to compel | | | | | | | | | |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2389 | 2018-07-16 | M A Watsula | Associate, Sr. | 7.4 | 225 | Motion Practice | Prepare for status conference and meetings / correspondence with S. Turner, R. Johnson, and C. Lockwood regarding same; teleconference and meetings with S. Turner, R. Johnson, and experts regarding expert reports; review order on motion to dismiss and meetings / calls with S. Turner, R. Johnson, and C. Miller regarding same; review draft 28(j) letter to Third Circuit and correspondence with R. Baasch regarding same | X | | | | | | BLOCK | 3.7 | 832.5 |
| 2398 | 2018-07-17 | M A Watsula | Associate, Sr. | 4.1 | 225 | Legal Research | Prepare for status conference and meetings with S. Turner and C. Lockwood regarding same; research regarding jury trial waivers; teleconference with ABR counsel regarding case schedule and status conference; | X | | | | | | BLOCK | 2.05 | 461.25 |
| 2404 | 2018-07-18 | M A Watsula | Associate, Sr. | 3.9 | 225 | Motion Practice | Telephonic status conference with Magistrate and meetings with S. Turner and B. Connelly regarding same; correspondence with Baker O'Brien regarding expert report; research regarding motion to dismiss and meeting with R. Johnson regarding same | X | | | | | | BLOCK | 1.95 | 438.75 |
| 2412 | 2018-07-19 | M A Watsula | Associate, Sr. | 2.4 | 225 | Motion Practice | Review motion to dismiss order and research regarding same; review and edit notice of withdrawal of motion to compel and order regarding same; correspondence with ArcLight and insurers regarding order on motion to dismiss | X | | | | | | BLOCK | 1.2 | 270 |
| 2419 | 2018-07-20 | M A Watsula | Associate, Sr. | 2.6 | 225 | Motion Practice | Review motion to dismiss order and research regarding same; review notice to third circuit regarding mandamus petition and correspondence with ABR counsel regarding same | | | | | | | | | |
| 2427 | 2018-07-23 | M A Watsula | Associate, Sr. | 3.2 | 225 | Motion Practice | Review and edit research on forum selection clause; correspondence with R. Johnson and S. Turner regarding same; edit motion to dismiss mandamus petition and correspondence with R. Baasch regarding same | X | | | | | | BLOCK | 1.6 | 360 |
| 2432 | 2018-07-24 | M A Watsula | Associate, Sr. | 2.9 | 225 | Legal Research | Research regarding forum selection clause enforcement and meeting with S. Turner regarding same; edit and file motion dismissing mandamus petition and correspondence with ABR counsel regarding same | | | | | | | | | |
| 2437 | 2018-07-25 | M A Watsula | Associate, Sr. | 0.8 | 225 | Legal Research | Research regarding forum selection clause enforcement and review talking points regarding same | | | | | | | | | |
| 2447 | 2018-07-27 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; teleconference with ArcLight regarding order on motion to dismiss and case strategy | X | X | | | | | ROTE | 1.9 | 427.5 |
| 2453 | 2018-07-30 | M A Watsula | Associate, Sr. | 3.6 | 225 | Motion Practice | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team regarding same; teleconference with ArcLight and insurers regarding case status; meeting with case team regarding same | X | X | | | | | ROTE | 1.8 | 405 |
| 2457 | 2018-07-31 | M A Watsula | Associate, Sr. | 4.2 | 225 | Motion Practice | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team and ArcLight regarding same; meeting with case team and research regarding opposition to same | X | X | | | | | ROTE | 2.1 | 472.5 |
| 2463 | 2018-08-01 | M A Watsula | Associate, Sr. | 1.4 | 225 | Legal Research | Review research regarding scope of sale order and misappropriation claims and correspondence with case team regarding same | | X | | | | | ROTE | 0.7 | 157.5 |
| 2467 | 2018-08-02 | M A Watsula | Associate, Sr. | 3.7 | 225 | Motion Practice | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; correspondence with R. Johnson, M. Valenti, and R. Schachne regarding same | X | | | | | | BLOCK | 1.85 | 416.25 |
| 2472 | 2018-08-03 | M A Watsula | Associate, Sr. | 5.2 | 225 | Motion Practice | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; meeting with S. Turner R. Johnson, M. Valenti, and R. Schachne regarding same; draft opposition to motion for reconsideration | X | | | | | | BLOCK | 2.6 | 585 |
| 2483 | 2018-08-06 | M A Watsula | Associate, Sr. | 7.1 | 225 | Motion Practice | Draft opposition to motion for reconsideration and case law research regarding same | | | | | | | | | |
| 2488 | 2018-08-07 | M A Watsula | Associate, Sr. | 4.8 | 225 | Motion Practice | Edit Opposition to motion for reconsideration and case law research regarding same | | X | | | | | ROTE | 2.4 | 540 |
| 2492 | 2018-08-08 | M A Watsula | Associate, Sr. | 4.1 | 225 | Motion Practice | Edit Opposition to motion for reconsideration and case law research regarding same | | X | | | | | ROTE | 2.05 | 461.25 |
| 2496 | 2018-08-09 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner regarding same | | X | | | | | ROTE | 1.9 | 427.5 |
| 2501 | 2018-08-10 | M A Watsula | Associate, Sr. | 4.2 | 225 | Motion Practice | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner, B. Connelly, and ArcLight regarding same | | X | | | | | ROTE | 2.1 | 472.5 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2506 | 2018-08-13 | M A Watsula | Associate, Sr. | 5.5 | 225 | Motion Practice | Edit, finalize, and file opposition to motion for reconsideration | | | | | | | | | |
| 2512 | 2018-08-15 | M A Watsula | Associate, Sr. | 3.1 | 225 | Client / Team Commu | Review, analyze, and summarize amended complaint; correspondence with case team regarding same | | | | | | | | | |
| 2518 | 2018-08-16 | M A Watsula | Associate, Sr. | 0.6 | 225 | Motion Practice | Correspondence with opposing counsel and case team regarding briefing schedule | | | | | | | | | |
| 2520 | 2018-08-17 | M A Watsula | Associate, Sr. | 2.1 | 225 | Motion Practice | Correspondence with opposing counsel and case team regarding briefing schedule (.9); review draft of same (.8); correspondence with case team regarding status (0.4) conference set by district judge | X | | | | | | BLOCK | 1.05 | 236.25 |
| 2524 | 2018-08-18 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with case team regarding status conference set by district judge | | | | | | | | | |
| 2527 | 2018-08-20 | M A Watsula | Associate, Sr. | 3.1 | 225 | Motion Practice | Review ABR edits to stipulation and correspondence regarding same (1.6); review second amended complaint and meeting with R. Johnson regarding motion to dismiss same (1.5) | | | | | | | | | |
| 2530 | 2018-08-21 | M A Watsula | Associate, Sr. | 2.6 | 225 | Motion Practice | Edit and file stipulation regarding motion to dismiss briefing (1.8); review research regarding alleging damages for breach of contract and trade secret claims and correspondence with R. Schachne regarding same (.8) | | | | | | | | | |
| 2538 | 2018-08-22 | M A Watsula | Associate, Sr. | 1.7 | 225 | Legal Research | Review research regarding ABR's damages allegations and the alleged factual support for claims against JPE and correspondence with case team regarding same | | | | | | | | | |
| 2542 | 2018-08-23 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Edit motion to dismiss outline and correspondence with case team regarding same (2.1); research regarding same (.8); review stipulation regarding motion for reconsideration and correspondence with ABR counsel regarding same (.9) | X | | | | | | BLOCK | 1.9 | 427.5 |
| 2546 | 2018-08-24 | M A Watsula | Associate, Sr. | 0.9 | 225 | Motion Practice | Review motion to dismiss outline and correspondence with case team regarding same | | | | | | | | | |
| 2550 | 2018-08-27 | M A Watsula | Associate, Sr. | 2.7 | 225 | Motion Practice | Prepare for status conference before Magistrate Judge (.5); meeting with case team regarding motion to dismiss and revisions to outline of same (.7); review case law and research for use in same (1.5) | X | | | | | | BLOCK | 1.35 | 303.75 |
| 2554 | 2018-08-28 | M A Watsula | Associate, Sr. | 1.8 | 225 | Motion Practice | Meeting with case R. Johnson, R. Schachne, and M. Valenti regarding motion to dismiss and follow-up research (.7); review case law and research for use in same (1.1) | X | | | | | | BLOCK | 0.9 | 202.5 |
| 2563 | 2018-08-29 | M A Watsula | Associate, Sr. | 3.1 | 225 | Motion Practice | Correspondence with S. Turner regarding motion to dismiss research (.5); correspondence with R. Schachne regarding allegations of misappropriation in amended complaint and review summary of same (.9); correspondence with S. Turner and local counsel regarding status conference (.8); review case law for us in motion to dismiss (.9) | X | | | | | | BLOCK | 1.55 | 348.75 |
| 2569 | 2018-08-30 | M A Watsula | Associate, Sr. | 6.7 | 225 | Motion Practice | Prepare for and participate in status conference before Magistrate Judge (1.5); correspondence with ArcLight regarding same (.8); meeting with case team regarding motion to dismiss and revisions to outline of same (.8); review case law and research for use in same (2.1); fact research regarding investment committee memorandum and allegations in amended complaint (1.5) | X | | | | | | BLOCK | 3.35 | 753.75 |
| 2579 | 2018-08-31 | M A Watsula | Associate, Sr. | 3.7 | 225 | Motion Practice | Meeting with S. Turner, R. Johnson, M. Valenti, and R. Schachne regarding motion to dismiss (.5); review and edit revised outline for same (.8); research and review case law for us in same (1.9); correspondence with E. Schwartz regarding amended complaint (.5) | X | | | | | | BLOCK | 1.85 | 416.25 |
| 2598 | 2018-09-04 | M A Watsula | Associate, Sr. | 9.3 | 225 | Motion Practice | Draft motion to dismiss and correspondence with case team regarding same | | | | | | | | | |
| 2602 | 2018-09-05 | M A Watsula | Associate, Sr. | 6.7 | 225 | Motion Practice | Draft motion to dismiss and correspondence with case team regarding same | | | | | | | | | |
| 2608 | 2018-09-06 | M A Watsula | Associate, Sr. | 4.1 | 225 | Motion Practice | Edit motion to dismiss; meeting and correspondence with case team regarding same | | | | | | | | | |
| 2613 | 2018-09-07 | M A Watsula | Associate, Sr. | 2.6 | 225 | Motion Practice | Edit motion to dismiss and correspondence with case team regarding same | | | | | | | | | |
| 2616 | 2018-09-09 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Edit motion to dismiss and correspondence with case team regarding same | | | | | | | | | |
| 2622 | 2018-09-10 | M A Watsula | Associate, Sr. | 5.6 | 225 | Motion Practice | Edit motion to dismiss (2.9); research regarding trade secrets (1.5); fact research regarding environmental diligence and operating agreement (1.2); | X | | | | | | BLOCK | 2.8 | 630 |
| 2628 | 2018-09-11 | M A Watsula | Associate, Sr. | 3.8 | 225 | Motion Practice | Edit motion to dismiss (1.6); research regarding customer lists and related allegations in SAC (2.2) | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2634 | 2018-09-12 | M A Watsula | Associate, Sr. | 6.5 | 225 | Motion Practice | Edit motion to dismiss (1.2); edit motion to stay (3.4); edit motion for extension of time (1.3); review research from R. Johnson regarding motions to stay filed after discovery on prior complaint (.6) | X | | | | | X | CLER | 6.5 | 1462.5 |
| 2639 | 2018-09-13 | M A Watsula | Associate, Sr. | 5.4 | 225 | Motion Practice | Edit motion to dismiss (1.3); edit motion to stay (.9); edit motion for extension of time and proposed order and arrange for filing same (.9); review research from R. Schachne regarding damages for breach of NDA (.6); research regarding sale order good faith provision (.8); research regarding allegations of potential terminal customers (.9) | X | | | | | | BLOCK | 2.7 | 607.5 |
| 2645 | 2018-09-14 | M A Watsula | Associate, Sr. | 5.1 | 225 | Motion Practice | Edit motion to dismiss (2.6); research regarding allegations of use of confidential information (1.2); edit motion to stay (1.3) | X | | | | | | BLOCK | 2.55 | 573.75 |
| 2651 | 2018-09-17 | M A Watsula | Associate, Sr. | 4.2 | 225 | Motion Practice | Review and edit motion to dismiss (3.3); draft motion for extra pages (.9) | | | | | | | | | |
| 2658 | 2018-09-18 | M A Watsula | Associate, Sr. | 4.8 | 225 | Motion Practice | Edit motion to dismiss and case law research regarding same (3.2); teleconferences with client and insurers regarding case status and motion to dismiss (1.0); finalize and file motion for excess pages (.6) | X | | | | | | BLOCK | 2.4 | 540 |
| 2666 | 2018-09-19 | M A Watsula | Associate, Sr. | 6.4 | 225 | Motion Practice | Edit and arrange for filing of Motion to Dismiss and Motion to Stay | | | | | | | | | |
| 2672 | 2018-09-20 | M A Watsula | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Correspondence with R. Johnson and insurers regarding case status | | | | | | | | | |
| 2675 | 2018-10-15 | M A Watsula | Associate, Sr. | 0.5 | 225 | Motion Practice | Correspondence with R. Johnson and S. Turner regarding research for use in MTD reply brief | | | | | | | | | |
| 2679 | 2018-10-18 | M A Watsula | Associate, Sr. | 0.8 | 225 | Motion Practice | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same | | | | | | | | | |
| 2684 | 2018-10-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | Motion Practice | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same | | | | | | | | | |
| 2689 | 2018-10-22 | M A Watsula | Associate, Sr. | 2.7 | 225 | Motion Practice | Review and analyze ABR opposition brief (.7); edit outline of MTD reply brief (1.1); meetings and teleconference with R. Johnson regarding same (.9); | X | | | | | | BLOCK | 1.35 | 303.75 |
| 2703 | 2018-10-26 | M A Watsula | Associate, Sr. | 5.5 | 225 | Motion Practice | Meeting with B. Connelly and S. Turner regarding preparations for November status conference; correspondence with local counsel regarding same (1.1); Edit MTD reply brief and case law research regarding same (4.4) | X | | | | | | BLOCK | 2.75 | 618.75 |
| 2709 | 2018-10-28 | M A Watsula | Associate, Sr. | 4.8 | 225 | Motion Practice | Edit MTD reply brief and case law research regarding same (4.3); teleconference with R. Johnson and S. Turner regarding same (.5) | | X | | | | | ROTE | 2.4 | 540 |
| 2713 | 2018-10-29 | M A Watsula | Associate, Sr. | 3.4 | 225 | Motion Practice | Edit MTD reply brief and meeting with R. Johnson and S. Turner regarding same | | | | | | | | | |
| 2717 | 2018-10-30 | M A Watsula | Associate, Sr. | 7.4 | 225 | Motion Practice | Edit MTD reply brief and case law research regarding same | | X | | | | | ROTE | 3.7 | 832.5 |
| 2721 | 2018-10-31 | M A Watsula | Associate, Sr. | 2.8 | 225 | Motion Practice | Edit MTD reply brief and case law research regarding same | | X | | | | | ROTE | 1.4 | 315 |
| 2727 | 2018-11-01 | M A Watsula | Associate, Sr. | 5.8 | 225 | Motion Practice | Edit MTD reply brief and case law research regarding same (5.3); teleconference with case team regarding same (.5) | | X | | | | | ROTE | 2.9 | 652.5 |
| 2731 | 2018-11-02 | M A Watsula | Associate, Sr. | 5.6 | 225 | Motion Practice | Edit and file MTD reply brief | | | | | | | | | |
| 2739 | 2019-02-20 | M A Watsula | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Review ABR notice of supplemental authority; correspondence with case team regarding response to same | | | | | | | | | |
| 2744 | 2019-02-22 | M A Watsula | Associate, Sr. | 2.3 | 225 | Legal Research | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with R. Johnson regarding same | X | | | | | | BLOCK | 1.15 | 258.75 |
| 2746 | 2019-02-25 | M A Watsula | Associate, Sr. | 2.1 | 225 | Legal Research | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with S. Turner and client regarding same | X | | | | | | BLOCK | 1.05 | 236.25 |
| 2747 | 2019-02-26 | M A Watsula | Associate, Sr. | 1.9 | 225 | Client / Team Commu | Finalize and arrange for filing of response to ABR notice of supplemental authority; correspondence with S. Turner and client regarding same | | | | | | | | | |
| 2750 | 2019-04-26 | M A Watsula | Associate, Sr. | 0.5 | 225 | Client / Team Commu | Correspondence with insurers and case team regarding case status | | | | | | | | | |
| 2751 | 2019-05-06 | M A Watsula | Associate, Sr. | 0.6 | 225 | General Work | Draft case summary for insurer | | | | | | | | | |
| 2752 | 2019-05-09 | M A Watsula | Associate, Sr. | 0.7 | 225 | Client / Team Commu | Correspondence with A. Lewis regarding case status | | | | | | | | | |
| 2753 | 2019-06-13 | M A Watsula | Associate, Sr. | 0.8 | 225 | Client / Team Commu | Correspondence with client and S. Turner regarding possible disclosures regarding potential JPE merger | | | | | | | | | |
| 2755 | 2019-06-17 | M A Watsula | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Correspondence with S. Turner regarding possible disclosures regarding potential JPE merger | | | | | | | | | |
| 2756 | 2019-06-18 | M A Watsula | Associate, Sr. | 0.3 | 225 | Client / Team Commu | Correspondence with client regarding possible disclosures regarding potential JPE merger | | | | | | | | | |
| 2757 | 2019-07-22 | M A Watsula | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Correspondence with Zurich insurance regarding case status | | | | | | | | | |

Declaration Timekeepers

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758 | 2019-08-01 | M A Watsula | Associate, Sr. | 1.2 | 225 | Client / Team Commu | Review AMID merger documents and correspondence with C. Miller regarding disclosure of same | | | | | | | | | |
| 2759 | 2019-08-02 | M A Watsula | Associate, Sr. | 0.8 | 225 | General Work | Review AMID merger documents | | | | | | | | | |
| 2760 | 2019-08-07 | M A Watsula | Associate, Sr. | 0.4 | 225 | General Work | Review AMID merger documents | | | | | | | | | |
| 2761 | 2019-08-18 | M A Watsula | Associate, Sr. | 0.4 | 225 | Client / Team Commu | Correspondence with Chubb insurance regarding case status | | | | | | | | | |
| 2764 | 2019-11-07 | M A Watsula | Associate, Sr. | 0.8 | 225 | Motion Practice | Review order on motion for reconsideration and correspondence with case team regarding same | | | | | | | | | |
| 2766 | 2019-11-08 | M A Watsula | Associate, Sr. | 0.7 | 225 | Motion Practice | Review order on motion for reconsideration and correspondence with client and insurers regarding same | | | | | | | | | |
| 2774 | 2020-06-24 | M A Watsula | Associate, Sr. | 2.9 | 225 | Motion Practice | Review motion for reassignment; draft outline for response to same; correspondence with client, case team, local counsel, and insurers regarding same | X | | | | | | BLOCK | 1.45 | 326.25 |
| 2778 | 2020-06-25 | M A Watsula | Associate, Sr. | 0.7 | 225 | Motion Practice | Correspondence with case team and local counsel regarding opposition to motion for reassignment | | | | | | | | | |
| 2784 | 2020-06-30 | M A Watsula | Associate, Sr. | 2.9 | 225 | Motion Practice | Edit opposition brief | | | | | | | | | |
| 2787 | 2020-07-01 | M A Watsula | Associate, Sr. | 2.4 | 225 | Motion Practice | Revise opposition to reassignment | | | | | | | | | |
| 2791 | 2020-07-02 | M A Watsula | Associate, Sr. | 0.4 | 225 | Motion Practice | Call with case team regarding opposition brief | | | | | | | | | |
| 2795 | 2020-07-06 | M A Watsula | Associate, Sr. | 2.5 | 225 | Motion Practice | Revise opposition brief and correspondence with client and case team regarding same | | | | | | | | | |
| 2798 | 2020-07-07 | M A Watsula | Associate, Sr. | 1.8 | 225 | Motion Practice | Revise opposition brief and correspondence with case team regarding same | | | | | | | | | |
| 2800 | 2020-07-08 | M A Watsula | Associate, Sr. | 2.3 | 225 | Motion Practice | Revise, finalize, and file opposition brief; correspondence with client, case team, and insurers regarding same | | | | | | | | | |
| 2896 | 2021-08-30 | M Lacovara | Partner | 1.7 | 300 | Motion Practice | Calls S. Turner and B. Connelly regarding matter; begin reading in (MTD decisions, etc.) and emails and calls regarding staffing | | | | | | | | | |
| 2900 | 2021-08-31 | M Lacovara | Partner | 0.5 | 300 | Client / Team Commu | Emails regarding staffing and team reorganization | | | | | | | | | |
| 2903 | 2021-09-01 | M Lacovara | Partner | 2.4 | 300 | Client / Team Commu | Reading record and prior decisions (1.9); emails team regarding same (.2); emails S. Turner and B. Connelly regarding issues for insurers and go- forward strategy (.3) | X | | | | | | BLOCK | 1.2 | 360 |
| 2906 | 2021-09-02 | M Lacovara | Partner | 1.3 | 300 | General Work | Review mediation submissions (.6); long call team regarding record review, development of strategy and budget (.4); call S. Turner regarding insurance call and go-forward strategy (.3) | X | | | | | | BLOCK | 0.65 | 195 |
| 2925 | 2021-09-10 | M Lacovara | Partner | 0.4 | 300 | General Work | Team call regarding record review and strategy development | | | | | | | | | |
| 2936 | 2021-09-20 | M Lacovara | Partner | 1.3 | 300 | Motion Practice | Draft proposed budget and strategy; emails team regarding same; review motion for status conference/schedule; emails team and local counsel regarding response to same | X | | | | | | BLOCK | 0.65 | 195 |
| 2946 | 2021-09-21 | M Lacovara | Partner | 1.1 | 300 | Client / Team Commu | Emails regarding case transition and schedule; emails team regarding schedule, attention to pro hac vice applications and revisions to same | | | | | X | | PHV | 1.1 | 330 |
| 2951 | 2021-09-22 | M Lacovara | Partner | 1.8 | 300 | Client / Team Commu | Draft budget/strategy summary; email and Zoom C. Williams (Arclight) to discuss same and next steps | X | | | | | | BLOCK | 0.9 | 270 |
| 2961 | 2021-09-27 | M Lacovara | Partner | 1.8 | 300 | Client / Team Commu | Revise and send budget/strategy document to client and insurers; review order regarding status conference; emails regarding same and regarding experts; email local counsel regarding schedule/discussions with plaintiffs' counsel | X | | | | | | BLOCK | 0.9 | 270 |
| 2967 | 2021-09-28 | M Lacovara | Partner | 1.6 | 300 | Client / Team Commu | Long call Turner and Connelly for background on local and opposing counsel, magistrate; team call and follow-up emails regarding status conference, appearances, schedule and document/expert issues | | | | | | | | | |
| 2973 | 2021-09-29 | M Lacovara | Partner | 1.1 | 300 | Client / Team Commu | Review local and magistrate rules; calls and emails team and local counsel regarding conference preparation and outreach to opposing counsel | | | | | | | | | |
| 2977 | 2021-09-30 | M Lacovara | Partner | 1.4 | 300 | Discovery | Emails opposing counsel and local counsel regarding schedule, discovery sequence, experts, upcoming status conference; execute and review PHV applications and counsel emails regarding same | | | | | | | | | |
| 2982 | 2021-10-01 | M Lacovara | Partner | 0.7 | 300 | Client / Team Commu | Emails regarding status conference; email opposing counsel regarding schedule proposal; emails regarding status of PHV applications | | | | | | | | | |
| 2986 | 2021-10-04 | M Lacovara | Partner | 0.7 | 300 | Client / Team Commu | Emails opposing counsel and local counsel regarding status conference and schedule | | | | | | | | | |
| 2991 | 2021-10-05 | M Lacovara | Partner | 1.6 | 300 | Client / Team Commu | Emails counsel and conference call counsel regarding schedule; review materials to prepare for status conference | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998 | 2021-10-06 | M Lacovara | Partner | 1.7 | 300 | Client / Team Commu | Further calls and emails counsel regarding scheduling order; final revisions/comments to proposed order; conferences with Magistrate Judge Cannon and follow-up emails to team regarding schedule and document review | X | | | | | | BLOCK | 0.85 | 255 |
| 3003 | 2021-10-07 | M Lacovara | Partner | 0.8 | 300 | Discovery | Emails client regarding schedule, discovery scope, task list | | | | | | | | | |
| 3007 | 2021-10-08 | M Lacovara | Partner | 1.2 | 300 | General Work | Review expert CVs and background information; team call regarding expert preparation and selection, document review | | | | | | | | | |
| 3027 | 2021-10-19 | M Lacovara | Partner | 0.3 | 300 | General Work | Status check with team on analysis of confidential information and key document review | | | | | | | | | |
| 3036 | 2021-10-22 | M Lacovara | Partner | 1.2 | 300 | Client / Team Commu | Emails insurers and client regarding budget and catch-up call; review initial summaries of document review findings | | | | | | | | | |
| 3041 | 2021-10-25 | M Lacovara | Partner | 0.8 | 300 | Client / Team Commu | Review materials to prepare for call with insurer representatives; call with same and with C. Miller; follow-up emails regarding budget and billings | | | | | | | | | |
| 3045 | 2021-10-27 | M Lacovara | Partner | 2.4 | 300 | Depositions | Review plaintiff depositions and other documents collected by team, NDAs, etc.; team call regarding damages experts and outreach to plaintiff for damages-related issues; review emails to potential damages expert | X | | | | | | BLOCK | 1.2 | 360 |
| 3054 | 2021-11-02 | M Lacovara | Partner | 1.6 | 300 | Client / Team Commu | Call with potential expert (T. McGreevy); conference with team and series of emails C. Williams regarding expert and document issues; notes regarding expert strategy | X | | | | | | BLOCK | 0.8 | 240 |
| 3057 | 2021-11-03 | M Lacovara | Partner | 1.1 | 300 | Discovery | Emails opposing counsel regarding document production/expert support; conference AlixPartners regarding potential damages experts | | | | | | | | | |
| 3060 | 2021-11-04 | M Lacovara | Partner | 0.8 | 300 | Client / Team Commu | Emails T. McGreevy and team regarding McGreevy engineering reports and billing history | | | | | | | | | |
| 3063 | 2021-11-10 | M Lacovara | Partner | 0.6 | 300 | Client / Team Commu | Emails regarding and review summary of interview of potential damages expert | | | | | | | | | |
| 3067 | 2021-11-15 | M Lacovara | Partner | 0.9 | 300 | Discovery | Team meeting to discuss discovery and expert issues; call Alix Partners regarding expert retention | | | | | | | | | |
| 3073 | 2021-11-16 | M Lacovara | Partner | 0.6 | 300 | Discovery | Revisions to client email and email local counsel regarding discovery | | | | | | | | | |
| 3082 | 2021-11-19 | M Lacovara | Partner | 0.2 | 300 | Discovery | Emails team and C. Miller regarding draft discovery requests | | | | | | | | | |
| 3083 | 2021-11-23 | M Lacovara | Partner | 0.7 | 300 | Discovery | Review client changes to new requests for production; emails regarding service of same; review notice of filing | | | | | | | | | |
| 3099 | 2021-12-07 | M Lacovara | Partner | 0.5 | 300 | Discovery | Emails client and team regarding expert and discovery planning | | | | | | | | | |
| 3101 | 2021-12-10 | M Lacovara | Partner | 0.6 | 300 | Client / Team Commu | Exchanges of emails C. Miller and internal emails regarding expert retention and coordination with insurers | | | | | | | | | |
| 3103 | 2021-12-13 | M Lacovara | Partner | 0.9 | 300 | Client / Team Commu | Emails team regarding expert issues and emails insurer representatives regarding same | | | | | | | | | |
| 3107 | 2021-12-15 | M Lacovara | Partner | 0.4 | 300 | Client / Team Commu | Emails regarding AlixPartners engagement terms and engagement letter; deferred diligence meetings with client | | | | | | | | | |
| 3115 | 2021-12-24 | M Lacovara | Partner | 0.3 | 300 | Discovery | Emails regarding deadline for plaintiffs' to respond to new discovery | | | | | | | | | |
| 3117 | 2021-12-28 | M Lacovara | Partner | 0.5 | 300 | Discovery | Emails local counsel and opposing counsel regarding failure to comply with discovery demands | | | | | | | | | |
| 3123 | 2022-01-04 | M Lacovara | Partner | 0.5 | 300 | Discovery | Review responses to document request; emails team regarding same and expert issues | | | | | | | | | |
| 3126 | 2022-01-05 | M Lacovara | Partner | 1.1 | 300 | Discovery | Team call to discuss responses to document requests, expert issues, etc.; review emails to client, opposing counsel and expert; comments to same | X | | | | | | BLOCK | 0.55 | 165 |
| 3130 | 2022-01-06 | M Lacovara | Partner | 0.5 | 300 | Client / Team Commu | Emails C. Miller and team regarding expert issues, fact development and document issues | | | | | | | | | |
| 3133 | 2022-01-07 | M Lacovara | Partner | 0.9 | 300 | Discovery | Series of emails team regarding status of requests to plaintiff for meet-and-confer regarding response to document requests; emails regarding expert budgeting and tasks | | | | | | | | | |
| 3137 | 2022-01-08 | M Lacovara | Partner | 1.2 | 300 | Discovery | Multiple emails plaintiffs' counsel regarding status of discovery, newly-served discovery, meet-and- confer obligations, and expert schedule issues | | | | | | | | | |
| 3139 | 2022-01-10 | M Lacovara | Partner | 1.4 | 300 | Discovery | Emails team regarding expert tasks; review new discovery requests and emails regarding same; emails regarding document review; review summary of fact call with client and emails regarding same; exchanges of emails with opposing counsel regarding document production and discovery deadline | X | | | | | | BLOCK | 0.7 | 210 |
| 3143 | 2022-01-11 | M Lacovara | Partner | 0.6 | 300 | Client / Team Commu | Emails regarding document review, database issue, expert task list | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3146 | 2022-01-12 | M Lacovara | Partner | 0.6 | 300 | Discovery | Emails regarding document review and expert issues; team call to outline tasks and potential additional discovery | | | | | | | | | |
| 3160 | 2022-01-19 | M Lacovara | Partner | 0.7 | 300 | Discovery | Series of emails opposing counsel and team regarding discovery obligations and productions | | | | | | | | | |
| 3166 | 2022-01-20 | M Lacovara | Partner | 0.6 | 300 | Client / Team Commu | Emails regarding meet and confer and document response; emails insurer representation regarding fees | | | | | | | | | |
| 3170 | 2022-01-21 | M Lacovara | Partner | 0.8 | 300 | Discovery | Review and comments and responses and objections to most recent discovery; emails regarding database searches and meet-and-confer topics | | | | | | | | | |
| 3174 | 2022-01-24 | M Lacovara | Partner | 0.8 | 300 | Discovery | Team call regarding discovery meet-and-confer, discovery/document search issues; emails local counsel regarding meet-and-confer | | | | | | | | | |
| 3178 | 2022-01-25 | M Lacovara | Partner | 1.2 | 300 | Discovery | Review materials for discovery meet-and-confer and conduct same; follow-up calls and emails regarding new damages information, expert issues, and schedule changes | | | | | | | | | |
| 3182 | 2022-01-26 | M Lacovara | Partner | 0.4 | 300 | Client / Team Commu | Revisions to client email regarding meet-and- confer; review sample documents from initial data pull | | | | | | | | | |
| 3193 | 2022-01-31 | M Lacovara | Partner | 0.9 | 300 | Client / Team Commu | Review and comments to proposed revised scheduling order; emails opposing counsel and team regarding same | | | | | | | | | |
| 3197 | 2022-02-01 | M Lacovara | Partner | 0.5 | 300 | Client / Team Commu | Review proposed revised scheduling order; emails regarding revisions to same | | | | | | | | | |
| 3203 | 2022-02-02 | M Lacovara | Partner | 0.7 | 300 | Client / Team Commu | Emails regarding new scheduling order and logistics from same; revisions to client email | | | | | | | | | |
| 3209 | 2022-02-03 | M Lacovara | Partner | 0.7 | 300 | Client / Team Commu | Further emails regarding scheduling order and schedule, expert issues, document review status | | | | | | | | | |
| 3214 | 2022-02-07 | M Lacovara | Partner | 0.7 | 300 | Discovery | Emails regarding status conference adjournment, responses and objections to new discovery | | | | | | | | | |
| 3227 | 2022-02-10 | M Lacovara | Partner | 0.9 | 300 | Client / Team Commu | Emails insurers regarding budget and fees; review expert email regarding next steps and emails team regarding same | | | | | | | | | |
| 3302 | 2022-03-08 | P S Sammi | Partner | 0.3 | 300 | General Work | Attention to case status and strategy. | | | | X | | | RAMP | 0.3 | 90 |
| 3317 | 2022-03-10 | P S Sammi | Partner | 1.3 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | X | X | | X | | | RAMP | 1.3 | 390 |
| 3325 | 2022-03-11 | P S Sammi | Partner | 1.4 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | X | X | | X | | | RAMP | 1.4 | 420 |
| 3339 | 2022-03-14 | P S Sammi | Partner | 0.9 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.9 | 270 |
| 3345 | 2022-03-15 | P S Sammi | Partner | 0.5 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.5 | 150 |
| 3354 | 2022-03-16 | P S Sammi | Partner | 0.5 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.5 | 150 |
| 3359 | 2022-03-17 | P S Sammi | Partner | 0.5 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.5 | 150 |
| 3369 | 2022-03-22 | P S Sammi | Partner | 0.5 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.5 | 150 |
| 3377 | 2022-03-24 | P S Sammi | Partner | 0.5 | 300 | Discovery | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | X | | X | | | RAMP | 0.5 | 150 |
| 3414 | 2022-04-11 | P S Sammi | Partner | 2.2 | 300 | Discovery | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. | | | | X | | | RAMP | 2.2 | 660 |
| 3424 | 2022-04-13 | P S Sammi | Partner | 2.1 | 300 | Discovery | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. | | | | X | | | RAMP | 2.1 | 630 |
| 3429 | 2022-04-14 | P S Sammi | Partner | 2.4 | 300 | Discovery | Review and analyze damages expert report and responses to RFAs by plaintiff; set strategy regarding same; confer with team regarding same. | X | | | | | | BLOCK | 1.2 | 360 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3443 | 2022-04-18 | P S Sammi | Partner | 2.1 | 300 | Court Filings / Hearing | Prepare for and attend scheduling conference before court; assess and review damages expert report of P and set responsive strategy regarding same. | | | | | | | | | |
| 3468 | 2022-04-25 | P S Sammi | Partner | 1.9 | 300 | Depositions | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. | | | | X | | | RAMP | 1.9 | 570 |
| 3482 | 2022-04-29 | P S Sammi | Partner | 2.1 | 300 | Depositions | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. | | | | X | | | RAMP | 2.1 | 630 |
| 3487 | 2022-05-02 | P S Sammi | Partner | 1.7 | 300 | General Work | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. | X | | | X | | | RAMP | 1.7 | 510 |
| 3499 | 2022-05-06 | P S Sammi | Partner | 2.1 | 300 | General Work | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. | X | | | X | | | RAMP | 2.1 | 630 |
| 3504 | 2022-05-10 | P S Sammi | Partner | 1.1 | 300 | General Work | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. | X | | | X | | | RAMP | 1.1 | 330 |
| 3520 | 2022-05-16 | P S Sammi | Partner | 2.4 | 300 | General Work | Telecon under Rule 408 with opposing counsel regarding potential settlement; analysis of appeal risk and review findings regarding same; confer w/ team regarding potential setttlement structures and risks. | X | | | | | | BLOCK | 1.2 | 360 |
| 3526 | 2022-05-17 | P S Sammi | Partner | 2.9 | 300 | Court Filings / Hearing | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. | X | X | | X | | | RAMP | 2.9 | 870 |
| 3534 | 2022-05-19 | P S Sammi | Partner | 2.4 | 300 | Court Filings / Hearing | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. | X | X | | X | | | RAMP | 2.4 | 720 |
| 3541 | 2022-05-24 | P S Sammi | Partner | 2.2 | 300 | Court Filings / Hearing | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. | X | X | | X | | | RAMP | 2.2 | 660 |
| 3543 | 2022-05-25 | P S Sammi | Partner | 2.1 | 300 | General Work | Analysis of appeal issues and risk assessment thereof. | | | | | | | | | |
| 3544 | 2022-05-26 | P S Sammi | Partner | 2.7 | 300 | Client / Team Commu | Telecon with client regarding status and strategy; analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. | X | | | X | | | RAMP | 2.7 | 810 |
| 3549 | 2022-05-27 | P S Sammi | Partner | 2.3 | 300 | General Work | Analysis of appeal issues and risk assessment thereof. | | | | | | | | | |
| 3551 | 2022-05-31 | P S Sammi | Partner | 1.9 | 300 | Court Filings / Hearing | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. | X | X | | X | | | RAMP | 1.9 | 570 |
| 3556 | 2022-06-01 | P S Sammi | Partner | 1.2 | 300 | Court Filings / Hearing | Assess appellate risk profile; review implications of court order and relationship with bankruptcy law; coordinate with opposing counsel regarding schedule extension and potential settlement structure. | X | | | | | | BLOCK | 0.6 | 180 |
| 3563 | 2022-06-03 | P S Sammi | Partner | 2.2 | 300 | General Work | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. | X | | | | | | BLOCK | 1.1 | 330 |
| 3566 | 2022-06-06 | P S Sammi | Partner | 2.8 | 300 | General Work | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. | X | | | | | | BLOCK | 1.4 | 420 |
| 3568 | 2022-06-07 | P S Sammi | Partner | 2.5 | 300 | General Work | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. | X | | | | | | BLOCK | 1.25 | 375 |
| 3576 | 2022-06-13 | P S Sammi | Partner | 2.9 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.45 | 435 |
| 3577 | 2022-06-13 | P S Sammi | Partner | 2.4 | 300 | Client / Team Commu | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. | X | X | | | | | ROTE | 1.2 | 360 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3582 | 2022-06-14 | P S Sammi | Partner | 2.6 | 300 | Client / Team Commu | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. | X | X | | | | | ROTE | 1.3 | 390 |
| 3586 | 2022-06-16 | P S Sammi | Partner | 2.2 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.1 | 330 |
| 3590 | 2022-06-17 | P S Sammi | Partner | 2.3 | 300 | Client / Team Commu | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. | X | X | | | | | ROTE | 1.15 | 345 |
| 3592 | 2022-06-22 | P S Sammi | Partner | 1.3 | 300 | Client / Team Commu | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. | X | X | | | | | ROTE | 0.65 | 195 |
| 3595 | 2022-06-23 | P S Sammi | Partner | 2.5 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.25 | 375 |
| 3598 | 2022-06-24 | P S Sammi | Partner | 2.7 | 300 | Client / Team Commu | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. | X | X | | | | | ROTE | 1.35 | 405 |
| 3601 | 2022-06-27 | P S Sammi | Partner | 2.3 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.15 | 345 |
| 3607 | 2022-06-28 | P S Sammi | Partner | 2.1 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.05 | 315 |
| 3610 | 2022-06-29 | P S Sammi | Partner | 2.2 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 1.1 | 330 |
| 3614 | 2022-06-30 | P S Sammi | Partner | 1.9 | 300 | Depositions | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. | | X | | | | | ROTE | 0.95 | 285 |
| 3618 | 2022-07-01 | P S Sammi | Partner | 1.8 | 300 | Motion Practice | Correspondence with counsel for ABR regarding potential settlement and scheduling order in light of deposition and dispositive motion deadlines; draft/edit/revise motion for extension of schedule. | | | | | | | | | |
| 3619 | 2022-07-01 | P S Sammi | Partner | 2.7 | 300 | Depositions | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. | | X | | | | | ROTE | 1.35 | 405 |
| 3625 | 2022-07-05 | P S Sammi | Partner | 1.7 | 300 | General Work | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. | | | | | | | | | |
| 3628 | 2022-07-06 | P S Sammi | Partner | 1.5 | 300 | General Work | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. | | | | | | | | | |
| 3630 | 2022-07-07 | P S Sammi | Partner | 1.8 | 300 | General Work | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. | | | | | | | | | |
| 3631 | 2022-07-08 | P S Sammi | Partner | 1.1 | 300 | General Work | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. | | | | | | | | | |
| 3632 | 2022-07-11 | P S Sammi | Partner | 1.1 | 300 | General Work | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. | | | | | | | | | |
| 3638 | 2022-07-15 | P S Sammi | Partner | 3.2 | 300 | Depositions | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. | | X | | | | | ROTE | 1.6 | 480 |
| 3640 | 2022-07-18 | P S Sammi | Partner | 2.6 | 300 | Depositions | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. | | X | | | | | ROTE | 1.3 | 390 |
| 3643 | 2022-07-19 | P S Sammi | Partner | 1.1 | 300 | General Work | Preparation and telecon w/ counsel for ABR regarding Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. | | | | | | | | | |
| 3646 | 2022-07-21 | P S Sammi | Partner | 2.9 | 300 | Depositions | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. | | X | | | | | ROTE | 1.45 | 435 |
| 3648 | 2022-07-22 | P S Sammi | Partner | 1.9 | 300 | General Work | Preparation regarding telecon with Magistrate Judge Henderson regarding scheduling order and potential mediation. | | | | | | | | | |
| 3652 | 2022-07-25 | P S Sammi | Partner | 1.3 | 300 | Depositions | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. | | X | | | | | ROTE | 0.65 | 195 |
| 3656 | 2022-07-26 | P S Sammi | Partner | 1.7 | 300 | Depositions | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. | | X | | | | | ROTE | 0.85 | 255 |

Declaration Timekeepers

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3661 | 2022-07-28 | P S Sammi | Partner | 2.3 | 300 | Depositions | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as deposition close, etc. | | X | | | | | ROTE | 1.15 | 345 |
| 3665 | 2022-07-29 | P S Sammi | Partner | 2.5 | 300 | Depositions | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close; attention to deposition preparation and planning. | X | X | | | | | ROTE | 1.25 | 375 |
| 3670 | 2022-08-01 | P S Sammi | Partner | 2.1 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. | | X | | | | | ROTE | 1.05 | 315 |
| 3674 | 2022-08-02 | P S Sammi | Partner | 2.3 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. | | X | | | | | ROTE | 1.15 | 345 |
| 3675 | 2022-08-03 | P S Sammi | Partner | 1.9 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 0.95 | 285 |
| 3677 | 2022-08-08 | P S Sammi | Partner | 2.1 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 1.05 | 315 |
| 3682 | 2022-08-19 | P S Sammi | Partner | 2.5 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 1.25 | 375 |
| 3683 | 2022-08-22 | P S Sammi | Partner | 2.5 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 1.25 | 375 |
| 3684 | 2022-08-24 | P S Sammi | Partner | 2.3 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 1.15 | 345 |
| 3685 | 2022-08-26 | P S Sammi | Partner | 1.9 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 0.95 | 285 |
| 3686 | 2022-08-31 | P S Sammi | Partner | 2.1 | 300 | Client / Team Commu | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. | | X | | | | | ROTE | 1.05 | 315 |
| 3687 | 2022-09-02 | P S Sammi | Partner | 1.9 | 300 | General Work | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. | X | X | | | | | ROTE | 0.95 | 285 |
| 3689 | 2022-09-07 | P S Sammi | Partner | 1.5 | 300 | General Work | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. | X | X | | | | | ROTE | 0.75 | 225 |
| 3693 | 2022-09-08 | P S Sammi | Partner | 2.1 | 300 | General Work | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. | X | X | | | | | ROTE | 1.05 | 315 |
| 3697 | 2022-09-09 | P S Sammi | Partner | 2.3 | 300 | General Work | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. | X | X | | | | | ROTE | 1.15 | 345 |
| 3699 | 2022-09-12 | P S Sammi | Partner | 4.3 | 300 | Client / Team Commu | Prepare for and attend mediation with ABR and mediator via Zoom; confer with team, client and local counsel regarding same; follow-up from same regarding ABR's damages expert report. | X | | | | | | BLOCK | 2.15 | 645 |
| 3703 | 2022-09-15 | P S Sammi | Partner | 1.8 | 300 | Client / Team Commu | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. | X | X | | | | | ROTE | 0.9 | 270 |
| 3704 | 2022-09-16 | P S Sammi | Partner | 3 | 300 | Depositions | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. | X | X | | | | | ROTE | 1.5 | 450 |
| 3705 | 2022-09-19 | P S Sammi | Partner | 1.1 | 300 | Client / Team Commu | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. | X | X | | | | | ROTE | 0.55 | 165 |
| 3706 | 2022-09-20 | P S Sammi | Partner | 2.3 | 300 | Depositions | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. | X | X | | | | | ROTE | 1.15 | 345 |
| 3707 | 2022-09-21 | P S Sammi | Partner | 2.2 | 300 | Depositions | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. | X | X | | | | | ROTE | 1.1 | 330 |



Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3709 | 2022-09-22 | P S Sammi | Partner | 1.7 | 300 | Client / Team Commu | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. | X | X | | | | | ROTE | 0.85 | 255 |
| 3710 | 2022-09-26 | P S Sammi | Partner | 3.7 | 300 | Depositions | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. | X | X | | | | | ROTE | 1.85 | 555 |
| 3714 | 2022-09-27 | P S Sammi | Partner | 1.8 | 300 | Client / Team Commu | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. | X | X | | | | | ROTE | 0.9 | 270 |
| 3720 | 2022-09-29 | P S Sammi | Partner | 1.2 | 300 | Client / Team Commu | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. | X | X | | | | | ROTE | 0.6 | 180 |
| 3721 | 2022-09-29 | P S Sammi | Partner | 1.8 | 300 | Depositions | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. | | | | | | | | | |
| 3725 | 2022-09-30 | P S Sammi | Partner | 1.4 | 300 | Depositions | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. | | | | | | | | | |
| 3729 | 2022-10-03 | P S Sammi | Partner | 4.2 | 300 | Depositions | Prepare for court status conference regarding motion to exclude newly added defense, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. | | | | | | | | | |
| 3736 | 2022-10-04 | P S Sammi | Partner | 5.1 | 300 | Client / Team Commu | Attend hearing before Magistrate Judge regarding case status and P's new theory of damages; substantive argument on damages theories and potential next steps; follow-up from hearing with local counsel, opposing counsel and client. | X | | | | | | BLOCK | 2.55 | 765 |
| 3747 | 2022-10-05 | P S Sammi | Partner | 4.2 | 300 | Discovery | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. | X | X | | | | | ROTE | 2.1 | 630 |
| 3751 | 2022-10-06 | P S Sammi | Partner | 3.7 | 300 | Discovery | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. | X | X | | | | | ROTE | 1.85 | 555 |
| 3754 | 2022-10-07 | P S Sammi | Partner | 3.8 | 300 | Discovery | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. | X | X | | | | | ROTE | 1.9 | 570 |
| 3773 | 2022-10-13 | P S Sammi | Partner | 3.6 | 300 | Discovery | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. | X | X | | | | | ROTE | 1.8 | 540 |
| 3776 | 2022-10-14 | P S Sammi | Partner | 3.1 | 300 | Discovery | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. | X | X | | | | | ROTE | 1.55 | 465 |
| 3786 | 2022-10-18 | P S Sammi | Partner | 3.8 | 300 | Discovery | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | X | | | | | | BLOCK | 1.9 | 570 |
| 3793 | 2022-10-20 | P S Sammi | Partner | 3.4 | 300 | Discovery | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | X | | | | | | BLOCK | 1.7 | 510 |
| 3794 | 2022-10-21 | P S Sammi | Partner | 3.2 | 300 | General Work | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | | | | | | | | | |
| 3795 | 2022-10-24 | P S Sammi | Partner | 1.9 | 300 | General Work | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | | | | | | | | | |
| 3796 | 2022-10-25 | P S Sammi | Partner | 2.8 | 300 | General Work | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3797 | 2022-10-26 | P S Sammi | Partner | 3.5 | 300 | Discovery | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | X | | | | | | BLOCK | 1.75 | 525 |
| 3799 | 2022-10-28 | P S Sammi | Partner | 3.6 | 300 | Discovery | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | X | | | | | | BLOCK | 1.8 | 540 |
| 3801 | 2022-10-31 | P S Sammi | Partner | 1.9 | 300 | Discovery | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. | X | | | | | | BLOCK | 0.95 | 285 |
| 3805 | 2022-11-02 | P S Sammi | Partner | 2.1 | 300 | Motion Practice | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. | X | X | | | | | ROTE | 1.05 | 315 |
| 3812 | 2022-11-03 | P S Sammi | Partner | 2.5 | 300 | Motion Practice | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. | X | X | | | | | ROTE | 1.25 | 375 |
| 3815 | 2022-11-07 | P S Sammi | Partner | 1.8 | 300 | Motion Practice | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. | X | X | | | | | ROTE | 0.9 | 270 |
| 3819 | 2022-11-10 | P S Sammi | Partner | 1.8 | 300 | Motion Practice | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. | | | | | | | | | |
| 3821 | 2022-11-11 | P S Sammi | Partner | 1.5 | 300 | Motion Practice | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. | X | X | | | | | ROTE | 0.75 | 225 |
| 3824 | 2022-11-14 | P S Sammi | Partner | 2.4 | 300 | Motion Practice | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. | | | | | | | | | |
| 3827 | 2022-11-15 | P S Sammi | Partner | 3.6 | 300 | Motion Practice | Draft/edit/revise opposition for motion for reconsideration filed by ABR; finalize motion for filing; set strategy for response in order to end case efficiently but in best position regarding potential appeal. | X | | | | | | BLOCK | 1.8 | 540 |
| 3838 | 2022-12-12 | P S Sammi | Partner | 1.2 | 300 | Motion Practice | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. | | | | | | | | | |
| 3840 | 2022-12-13 | P S Sammi | Partner | 2.1 | 300 | Motion Practice | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. | | | | | | | | | |
| 3843 | 2022-12-14 | P S Sammi | Partner | 3.1 | 300 | Motion Practice | Attend and participate in court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. | | | | | | | | | |
| 3851 | 2022-12-21 | P S Sammi | Partner | 0.6 | 300 | Court Filings / Hearing | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. | | | | | | | | | |
| 3853 | 2022-12-22 | P S Sammi | Partner | 2.7 | 300 | Court Filings / Hearing | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. | X | | | | | | BLOCK | 1.35 | 405 |
| 3857 | 2022-12-23 | P S Sammi | Partner | 2.3 | 300 | Court Filings / Hearing | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. | X | | | | | | BLOCK | 1.15 | 345 |
| 3866 | 2023-01-09 | P S Sammi | Partner | 3.1 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 1.55 | 465 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3871 | 2023-01-11 | P S Sammi | Partner | 2.7 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 1.35 | 405 |
| 3877 | 2023-01-13 | P S Sammi | Partner | 1.7 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.85 | 255 |
| 3881 | 2023-01-16 | P S Sammi | Partner | 1.5 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.75 | 225 |
| 3882 | 2023-01-17 | P S Sammi | Partner | 1.9 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.95 | 285 |
| 3887 | 2023-01-18 | P S Sammi | Partner | 2.2 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 1.1 | 330 |
| 3892 | 2023-01-20 | P S Sammi | Partner | 1.4 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.7 | 210 |
| 3894 | 2023-01-22 | P S Sammi | Partner | 1.3 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.65 | 195 |
| 3897 | 2023-01-23 | P S Sammi | Partner | 1.5 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 0.75 | 225 |
| 3902 | 2023-01-25 | P S Sammi | Partner | 2.2 | 300 | Motion Practice | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | X | | | | | ROTE | 1.1 | 330 |
| 3907 | 2023-01-26 | P S Sammi | Partner | 3.2 | 300 | Client / Team Commu | File stipulation regarding dismissal; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. | X | | | | | | BLOCK | 1.6 | 480 |
| 3920 | 2023-03-06 | P S Sammi | Partner | 1.2 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. | | X | | | | | ROTE | 0.6 | 180 |
| 3922 | 2023-03-17 | P S Sammi | Partner | 1 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. | | X | | | | | ROTE | 0.5 | 150 |
| 3927 | 2023-03-23 | P S Sammi | Partner | 1.5 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. | | X | | | | | ROTE | 0.75 | 225 |
| 3929 | 2023-03-31 | P S Sammi | Partner | 1 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. | | X | | | | | ROTE | 0.5 | 150 |
| 3936 | 2023-06-07 | P S Sammi | Partner | 0.5 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. | | X | | | | | ROTE | 0.25 | 75 |
| 3937 | 2023-06-16 | P S Sammi | Partner | 0.5 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. | | X | | | | | ROTE | 0.25 | 75 |
| 3939 | 2023-06-21 | P S Sammi | Partner | 1 | 300 | Client / Team Commu | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. | | X | | | | | ROTE | 0.5 | 150 |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3942 | 2023-08-16 | P S Sammi | Partner | 1 | 300 | Court Filings / Hearing | Prepare for court hearing called by Judge | | | | | | | | | |
| 3944 | 2023-08-17 | P S Sammi | Partner | 2 | 300 | Court Filings / Hearing | Prepare for court hearing called by Judge and confer w/ team regarding status and strategy | | | | | | | | | |
| 3947 | 2023-08-18 | P S Sammi | Partner | 2.2 | 300 | Court Filings / Hearing | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. | | X | | | | | ROTE | 1.1 | 330 |
| 3952 | 2023-08-21 | P S Sammi | Partner | 2.5 | 300 | Court Filings / Hearing | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. | | X | | | | | ROTE | 1.25 | 375 |
| 3954 | 2023-08-22 | P S Sammi | Partner | 2.9 | 300 | Court Filings / Hearing | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. | | X | | | | | ROTE | 1.45 | 435 |
| 3955 | 2023-08-23 | P S Sammi | Partner | 1.9 | 300 | Court Filings / Hearing | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. | | X | | | | | ROTE | 0.95 | 285 |
| 3956 | 2023-08-24 | P S Sammi | Partner | 3.2 | 300 | Court Filings / Hearing | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. | | X | | | | | ROTE | 1.6 | 480 |
| 3960 | 2023-10-06 | P S Sammi | Partner | 1.2 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.6 | 180 |
| 3961 | 2023-10-09 | P S Sammi | Partner | 1.5 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.75 | 225 |
| 3966 | 2023-10-12 | P S Sammi | Partner | 1.2 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.6 | 180 |
| 3968 | 2023-10-18 | P S Sammi | Partner | 0.9 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.45 | 135 |
| 3970 | 2023-10-26 | P S Sammi | Partner | 1 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.5 | 150 |
| 3973 | 2023-10-30 | P S Sammi | Partner | 1.5 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.75 | 225 |
| 3976 | 2023-10-31 | P S Sammi | Partner | 1.1 | 300 | Court Filings / Hearing | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. | | X | | | | | ROTE | 0.55 | 165 |
| 3980 | 2023-11-02 | P S Sammi | Partner | 2.5 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 1.25 | 375 |
| 3983 | 2023-11-06 | P S Sammi | Partner | 1.7 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 0.85 | 255 |
| 3984 | 2023-11-08 | P S Sammi | Partner | 1.8 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 0.9 | 270 |


**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3987 | 2023-11-14 | P S Sammi | Partner | 2.3 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 1.15 | 345 |
| 3990 | 2023-11-16 | P S Sammi | Partner | 2.4 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 1.2 | 360 |
| 3991 | 2023-11-17 | P S Sammi | Partner | 2.5 | 300 | Client / Team Commu | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. | X | X | | | | | ROTE | 1.25 | 375 |
| 3993 | 2023-11-20 | P S Sammi | Partner | 3.1 | 300 | Court Filings / Hearing | Draft/edit/revise submission to Court regarding damages issues and assess next steps and strategy w/ team. | | | | | | | | | |
| 3999 | 2023-11-27 | P S Sammi | Partner | 3.2 | 300 | Client / Team Commu | Prepare for and appear for Arclight at Court Hearing before Judge Henderson III; follow-up regarding same; confer with client and team regarding same. | X | | | | | | BLOCK | 1.6 | 480 |
| 4003 | 2023-11-28 | P S Sammi | Partner | 1.7 | 300 | Court Filings / Hearing | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | X | | | | | ROTE | 0.85 | 255 |
| 4007 | 2023-12-05 | P S Sammi | Partner | 1.7 | 300 | Court Filings / Hearing | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | X | | | | | ROTE | 0.85 | 255 |
| 4012 | 2023-12-12 | P S Sammi | Partner | 1.6 | 300 | Court Filings / Hearing | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | X | | | | | ROTE | 0.8 | 240 |
| 4013 | 2023-12-18 | P S Sammi | Partner | 0.9 | 300 | Court Filings / Hearing | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | X | | | | | ROTE | 0.45 | 135 |
| 4017 | 2023-12-22 | P S Sammi | Partner | 0.8 | 300 | Court Filings / Hearing | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | X | | | | | ROTE | 0.4 | 120 |
| 4024 | 2024-01-17 | P S Sammi | Partner | 0.9 | 300 | General Work | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | | | | | | | | |
| 4026 | 2024-01-18 | P S Sammi | Partner | 1.3 | 300 | General Work | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | | | | | | | | |
| 4029 | 2024-01-25 | P S Sammi | Partner | 1 | 300 | General Work | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | | | | | | | | |
| 4035 | 2024-01-30 | P S Sammi | Partner | 3.1 | 300 | Court Filings / Hearing | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | X | X | | | | | ROTE | 1.55 | 465 |
| 4039 | 2024-01-31 | P S Sammi | Partner | 2.9 | 300 | Court Filings / Hearing | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | X | X | | | | | ROTE | 1.45 | 435 |
| 4043 | 2024-02-01 | P S Sammi | Partner | 3.1 | 300 | Court Filings / Hearing | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | X | X | | | | | ROTE | 1.55 | 465 |
| 4046 | 2024-02-02 | P S Sammi | Partner | 2.3 | 300 | Court Filings / Hearing | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | X | X | | | | | ROTE | 1.15 | 345 |
| 4077 | 2024-02-26 | P S Sammi | Partner | 2.8 | 300 | Motion Practice | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | X | | | | | ROTE | 1.4 | 420 |


**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4081 | 2024-02-27 | P S Sammi | Partner | 2.3 | 300 | Motion Practice | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | X | | | | | ROTE | 1.15 | 345 |
| 4084 | 2024-02-28 | P S Sammi | Partner | 2.6 | 300 | Motion Practice | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | X | | | | | ROTE | 1.3 | 390 |
| 4087 | 2024-02-29 | P S Sammi | Partner | 1.2 | 300 | Motion Practice | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | X | | | | | ROTE | 0.6 | 180 |
| 4094 | 2024-03-01 | P S Sammi | Partner | 2.3 | 300 | Motion Practice | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | X | | | | | ROTE | 1.15 | 345 |
| 4107 | 2024-07-01 | P S Sammi | Partner | 1 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.5 | 150 |
| 4109 | 2024-07-02 | P S Sammi | Partner | 1.2 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.6 | 180 |
| 4112 | 2024-07-03 | P S Sammi | Partner | 1.4 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.7 | 210 |
| 4119 | 2024-07-08 | P S Sammi | Partner | 2.5 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 1.25 | 375 |
| 4121 | 2024-07-09 | P S Sammi | Partner | 1.8 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.9 | 270 |
| 4124 | 2024-07-10 | P S Sammi | Partner | 1.3 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.65 | 195 |
| 4129 | 2024-07-24 | P S Sammi | Partner | 0.4 | 300 | Court Filings / Hearing | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | X | | | | | ROTE | 0.2 | 60 |
| 4134 | 2024-08-05 | P S Sammi | Partner | 1.1 | 300 | Motion Practice | Review/assess P's response brief to Supplemental Authority; confer with team regarding same. | | | | | | | | | |
| 4136 | 2024-08-06 | P S Sammi | Partner | 0.6 | 300 | General Work | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | | | | | | | | |
| 4140 | 2024-08-08 | P S Sammi | Partner | 1.9 | 300 | General Work | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | | | | | | | | |
| 4144 | 2024-08-09 | P S Sammi | Partner | 1.2 | 300 | General Work | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | | | | | | | | |
| 4150 | 2024-08-30 | P S Sammi | Partner | 0.5 | 300 | General Work | Attention to case status and PHV termination. | | | | | | | | | |
| 3303 | 2022-03-08 | R R Blitzer | Partner | 5.6 | 300 | General Work | Review of case file | | X | X | X | | | VAGUE | 5.6 | 1680 |
| 3304 | 2022-03-08 | R R Blitzer | Partner | 0.5 | 300 | General Work | Strategy discussion with team | | | | | | | | | |
| 3311 | 2022-03-09 | R R Blitzer | Partner | 6.1 | 300 | General Work | Review of case file | | X | X | X | | | VAGUE | 6.1 | 1830 |
| 3318 | 2022-03-10 | R R Blitzer | Partner | 4.9 | 300 | General Work | Review of case file | | X | X | X | | | VAGUE | 4.9 | 1470 |
| 3319 | 2022-03-10 | R R Blitzer | Partner | 0.5 | 300 | General Work | Call with Alix regarding expert report strategy | | | | | | | | | |
| 3320 | 2022-03-10 | R R Blitzer | Partner | 2.5 | 300 | General Work | Review of case file | | X | X | X | | | VAGUE | 2.5 | 750 |
| 3326 | 2022-03-11 | R R Blitzer | Partner | 3.5 | 300 | General Work | Review of case file | | X | X | X | | | VAGUE | 3.5 | 1050 |
| 3327 | 2022-03-11 | R R Blitzer | Partner | 1.1 | 300 | Discovery | Drafting discovery requests | | | | | | | | | |
| 3331 | 2022-03-12 | R R Blitzer | Partner | 3.6 | 300 | Discovery | Developing and drafting close of discovery strategy | | | | | | | | | |
| 3340 | 2022-03-14 | R R Blitzer | Partner | 0.7 | 300 | Discovery | Discovery strategy discussion | | | | | | | | | |
| 3346 | 2022-03-15 | R R Blitzer | Partner | 1.3 | 300 | Discovery | Edits to written discovery | | | | | | | | | |
| 3347 | 2022-03-15 | R R Blitzer | Partner | 0.5 | 300 | Discovery | Meeting with T. Sammi on written discovery | | | | | | | | | |
| 3348 | 2022-03-15 | R R Blitzer | Partner | 0.3 | 300 | Client / Team Commu | Call with client | | | | | | | | | |
| 3355 | 2022-03-16 | R R Blitzer | Partner | 1.6 | 300 | Discovery | Analysis of discovery | | | | | | | | | |
| 3364 | 2022-03-21 | R R Blitzer | Partner | 0.8 | 300 | Discovery | Review and analysis of discovery responses | | | | | | | | | |
| 3365 | 2022-03-21 | R R Blitzer | Partner | 0.5 | 300 | General Work | Call regarding document review strategy | | | | | | | | | |
| 3370 | 2022-03-22 | R R Blitzer | Partner | 0.7 | 300 | General Work | Strategic analysis with expert team | | | | | | | | | |
| 3374 | 2022-03-23 | R R Blitzer | Partner | 1.3 | 300 | Discovery | Review and analysis of discovery responses | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3378 | 2022-03-25 | R R Blitzer | Partner | 1.3 | 300 | General Work | Review of case documents | | | X | | | | VAGUE | 1.3 | 390 |
| 3381 | 2022-03-28 | R R Blitzer | Partner | 1 | 300 | General Work | Expert report strategy discussion | | | | | | | | | |
| 3385 | 2022-03-29 | R R Blitzer | Partner | 1.1 | 300 | General Work | Review of Ashcroft definition for expert report | | | | | | | | | |
| 3419 | 2022-04-12 | R R Blitzer | Partner | 0.5 | 300 | General Work | Conference with Magistrate Judge and associated paperwork | | | | | | | | | |
| 3430 | 2022-04-14 | R R Blitzer | Partner | 1.3 | 300 | Discovery | Review of ABR discovery responses | | | | | | | | | |
| 3431 | 2022-04-14 | R R Blitzer | Partner | 0.4 | 300 | General Work | Initial review of ABR expert report | | | | | | | | | |
| 3436 | 2022-04-15 | R R Blitzer | Partner | 0.5 | 300 | General Work | Call with Alix team regarding ABR expert report | | | | | | | | | |
| 3437 | 2022-04-15 | R R Blitzer | Partner | 1.7 | 300 | General Work | Review of ABR expert report and exhibits | | | | | | | | | |
| 3442 | 2022-04-17 | R R Blitzer | Partner | 0.5 | 300 | Court Filings / Hearing | Preparation for status conference | | | | | | | | | |
| 3444 | 2022-04-18 | R R Blitzer | Partner | 1 | 300 | Court Filings / Hearing | Status conference, and strategy/follow up regarding same | | | | | | | | | |
| 3457 | 2022-04-21 | R R Blitzer | Partner | 0.5 | 300 | Client / Team Commu | Call with client | | | | | | | | | |
| 3458 | 2022-04-21 | R R Blitzer | Partner | 0.5 | 300 | General Work | Discussions with team about case strategy and planning | | | | | | | | | |
| 3471 | 2022-04-26 | R R Blitzer | Partner | 0.3 | 300 | General Work | Strategic analysis of case status | | | | | | | | | |
| 3490 | 2022-05-03 | R R Blitzer | Partner | 0.6 | 300 | Legal Research | Managing case schedule and docket research | | | | | | X | CLER | 0.6 | 180 |
| 3501 | 2022-05-09 | R R Blitzer | Partner | 0.5 | 300 | General Work | Stipulation to modify schedule | | | | | | | | | |
| 3516 | 2022-05-13 | R R Blitzer | Partner | 1.6 | 300 | Legal Research | Research and analysis on appellate case | | | | | | | | | |
| 3517 | 2022-05-13 | R R Blitzer | Partner | 0.8 | 300 | General Work | Analysis of settlement strategy | | | | | | | | | |
| 3521 | 2022-05-16 | R R Blitzer | Partner | 0.6 | 300 | General Work | Call with T. Sammi regarding settlement strategy | | | | | | | | | |
| 3522 | 2022-05-16 | R R Blitzer | Partner | 0.5 | 300 | General Work | Call with opposing counsel regarding settlement | | | | | | | | | |
| 3523 | 2022-05-16 | R R Blitzer | Partner | 3.8 | 300 | Legal Research | Legal research on bankruptcy case law | | | | | | | | | |
| 3527 | 2022-05-17 | R R Blitzer | Partner | 0.5 | 300 | General Work | Discussion with T. Sammi regarding case status | | | | | | | | | |
| 3535 | 2022-05-19 | R R Blitzer | Partner | 0.4 | 300 | General Work | Strategic analysis regarding case status and settlement | | | | | | | | | |
| 3545 | 2022-05-26 | R R Blitzer | Partner | 0.5 | 300 | Client / Team Commu | Call with client regarding settlement | | | | | | | | | |
| 3546 | 2022-05-26 | R R Blitzer | Partner | 0.4 | 300 | General Work | Analyzing case and appeal strategy | | | | | | | | | |
| 3552 | 2022-05-31 | R R Blitzer | Partner | 0.5 | 300 | General Work | Discussing settlement strategy with team | | | | | | | | | |
| 3553 | 2022-05-31 | R R Blitzer | Partner | 0.3 | 300 | General Work | Call with opposing counsel regarding strategy | | | | | | | | | |
| 3557 | 2022-06-01 | R R Blitzer | Partner | 0.2 | 300 | General Work | Discussion with T. Sammi regarding settlement strategy | | | | | | | | | |
| 3558 | 2022-06-01 | R R Blitzer | Partner | 0.1 | 300 | General Work | Communications with opposing counsel regarding schedule and settlement | | | | | | | | | |
| 3570 | 2022-06-08 | R R Blitzer | Partner | 0.8 | 300 | Legal Research | Review of relevant case law | | | | | | | | | |
| 3571 | 2022-06-08 | R R Blitzer | Partner | 0.6 | 300 | General Work | Call with T. Sammi and B. Connelly regarding settlement strategy | | | | | | | | | |
| 3573 | 2022-06-09 | R R Blitzer | Partner | 0.2 | 300 | General Work | Call with G. Mortensen regarding case status | | | | | | | | | |
| 3575 | 2022-06-10 | R R Blitzer | Partner | 2.7 | 300 | General Work | Review and analysis of damages theories | | | | | | | | | |
| 3578 | 2022-06-13 | R R Blitzer | Partner | 0.4 | 300 | General Work | Discussion with T. Sammi regarding settlement strategy | | | | | | | | | |
| 3579 | 2022-06-13 | R R Blitzer | Partner | 3.3 | 300 | General Work | Review of draft expert report | | | | | | | | | |
| 3580 | 2022-06-13 | R R Blitzer | Partner | 1.2 | 300 | Client / Team Commu | Discussion with client and analysis of settlement strategy | | | | | | | | | |
| 3584 | 2022-06-15 | R R Blitzer | Partner | 1.6 | 300 | General Work | Review of and notes to draft expert report | | | | | | | | | |
| 3587 | 2022-06-16 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call with Gabe Nieto and settlement analysis | | | | | | | | | |
| 3602 | 2022-06-27 | R R Blitzer | Partner | 0.2 | 300 | General Work | Call with T. Sammi regarding settlement strategy | | | | | | | | | |
| 3603 | 2022-06-27 | R R Blitzer | Partner | 0.5 | 300 | Client / Team Commu | Call with client regarding settlement discussions | | | | | | | | | |
| 3615 | 2022-06-30 | R R Blitzer | Partner | 0.5 | 300 | Client / Team Commu | Communications with client regarding settlement | | | | | | | | | |
| 3626 | 2022-07-05 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call with opposing counsel regarding settlement | | | | | | | | | |
| 3633 | 2022-07-11 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call with opposing counsel regarding settlement | | | | | | | | | |
| 3635 | 2022-07-13 | R R Blitzer | Partner | 0.3 | 300 | Client / Team Commu | Call with client regarding settlement | | | | | | | | | |
| 3644 | 2022-07-19 | R R Blitzer | Partner | 0.3 | 300 | General Work | Call with G. Nieto regarding settlement | | | | | | | | | |
| 3649 | 2022-07-22 | R R Blitzer | Partner | 1 | 300 | Court Filings / Hearing | Court conference | | | | | | | | | |
| 3651 | 2022-07-23 | R R Blitzer | Partner | 0.3 | 300 | Court Filings / Hearing | Analysis of court filings | | | | | | | | | |
| 3653 | 2022-07-25 | R R Blitzer | Partner | 0.5 | 300 | General Work | Strategic discussions with co-counsel regarding schedule | | | | | | | | | |
| 3658 | 2022-07-27 | R R Blitzer | Partner | 0.8 | 300 | Motion Practice | Preparing motion for clarification of scheduling order | | | | | | | | | |
| 3662 | 2022-07-28 | R R Blitzer | Partner | 0.5 | 300 | General Work | Communications with co-counsel and opposing counsel regarding schedule | | | | | | | | | |
| 3663 | 2022-07-28 | R R Blitzer | Partner | 0.4 | 300 | Motion Practice | Finalizing motion for reconsideration | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3666 | 2022-07-29 | R R Blitzer | Partner | 0.5 | 300 | Client / Team Commu | Communications with team and client regarding discussions with ABR | | | | | | | | | |
| 3669 | 2022-07-31 | R R Blitzer | Partner | 0.2 | 300 | General Work | Strategic planning with expert | | | | | | | | | |
| 3671 | 2022-08-01 | R R Blitzer | Partner | 0.2 | 300 | Client / Team Commu | Communication to client on case status | | | | | | | | | |
| 3676 | 2022-08-03 | R R Blitzer | Partner | 0.4 | 300 | Client / Team Commu | Call with client regarding settlement strategy | | | | | | | | | |
| 3678 | 2022-08-15 | R R Blitzer | Partner | 0.4 | 300 | Legal Research | Mediator research and communications | | | | | | | | | |
| 3681 | 2022-08-17 | R R Blitzer | Partner | 0.5 | 300 | Legal Research | Mediator research and communications | | | | | | | | | |
| 3690 | 2022-09-07 | R R Blitzer | Partner | 3.8 | 300 | General Work | Drafting mediation statement | | | | | | | | | |
| 3691 | 2022-09-07 | R R Blitzer | Partner | 3.5 | 300 | General Work | Developing case and appeal strategy | | | | | | | | | |
| 3694 | 2022-09-08 | R R Blitzer | Partner | 0.4 | 300 | General Work | Discussion with local counsel regarding mediation strategy | | | | | | | | | |
| 3695 | 2022-09-08 | R R Blitzer | Partner | 1.6 | 300 | Legal Research | Edits to mediation statement and research regarding same | | | | | | | | | |
| 3700 | 2022-09-12 | R R Blitzer | Partner | 4.6 | 300 | General Work | Mediation | | | | | | | | | |
| 3708 | 2022-09-21 | R R Blitzer | Partner | 0.4 | 300 | General Work | Managing case strategy | | | | | | | | | |
| 3711 | 2022-09-26 | R R Blitzer | Partner | 1.5 | 300 | General Work | Developing case strategy regarding ABR expert positions | | | | | | | | | |
| 3718 | 2022-09-28 | R R Blitzer | Partner | 0.7 | 300 | General Work | Developing case strategy regarding ABR expert positions | | | | | | | | | |
| 3730 | 2022-10-03 | R R Blitzer | Partner | 3.6 | 300 | General Work | Strategic analysis of ABR damages | | | | | | | | | |
| 3731 | 2022-10-03 | R R Blitzer | Partner | 1.6 | 300 | Discovery | Review and analysis of ABR Amended Initial Disclosures and Interrogatory Reponses | | | | | | | | | |
| 3737 | 2022-10-04 | R R Blitzer | Partner | 2.7 | 300 | Court Filings / Hearing | Preparation for court conference | | | | | | | | | |
| 3738 | 2022-10-04 | R R Blitzer | Partner | 1.6 | 300 | Court Filings / Hearing | Court conference | | | | | | | | | |
| 3739 | 2022-10-04 | R R Blitzer | Partner | 1 | 300 | General Work | Calls with team regarding case strategy following conference | | | | | | | | | |
| 3748 | 2022-10-05 | R R Blitzer | Partner | 0.5 | 300 | General Work | Strategic analysis of ABR damages | | | | | | | | | |
| 3752 | 2022-10-06 | R R Blitzer | Partner | 2.7 | 300 | General Work | Strategic analysis of ABR damages and correspondence on same | | | | | | | | | |
| 3755 | 2022-10-07 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call with opposing counsel regarding ABR damages | | | | | | | | | |
| 3756 | 2022-10-07 | R R Blitzer | Partner | 2.2 | 300 | Discovery | Strategic analysis of ABR damages discovery and correspondence to opposing counsel | | | | | | | | | |
| 3757 | 2022-10-07 | R R Blitzer | Partner | 1.6 | 300 | Depositions | Review of ABR deposition transcripts | | | | | | | | | |
| 3761 | 2022-10-08 | R R Blitzer | Partner | 2.7 | 300 | Discovery | Review of ABR discovery responses | | | | | | | | | |
| 3765 | 2022-10-11 | R R Blitzer | Partner | 2.3 | 300 | Discovery | Preparing new discovery requests for ABR | | | | | | | | | |
| 3774 | 2022-10-13 | R R Blitzer | Partner | 0.5 | 300 | Discovery | Strategic analysis of discovery issues | | | | | | | | | |
| 3777 | 2022-10-14 | R R Blitzer | Partner | 0.3 | 300 | Client / Team Commu | Correspondence with opposing counsel on motion to preclude | | | | | | | | | |
| 3778 | 2022-10-14 | R R Blitzer | Partner | 0.5 | 300 | General Work | Review and analysis of ArcLight case status report | | | | | | | | | |
| 3779 | 2022-10-14 | R R Blitzer | Partner | 2.5 | 300 | Client / Team Commu | Edits to join status report and correspondence with opposing counsel | | | | | | | | | |
| 3781 | 2022-10-17 | R R Blitzer | Partner | 1.7 | 300 | General Work | Edits to draft motion to preclude | | | | | | | | | |
| 3782 | 2022-10-17 | R R Blitzer | Partner | 0.3 | 300 | General Work | Call with opposing counsel | | | | | | | | | |
| 3783 | 2022-10-17 | R R Blitzer | Partner | 1.2 | 300 | General Work | Strategic analysis regarding ABR damages position | | | | | | | | | |
| 3784 | 2022-10-17 | R R Blitzer | Partner | 2.8 | 300 | General Work | Drafting/editing motion to strike new ABR disclosures | | | | | | | | | |
| 3787 | 2022-10-18 | R R Blitzer | Partner | 1.5 | 300 | General Work | Analysis and strategy discussion with team regarding damages strategy | | | | | | | | | |
| 3790 | 2022-10-19 | R R Blitzer | Partner | 0.6 | 300 | General Work | Call with local counsel regarding case strategy | | | | | | | | | |
| 3798 | 2022-10-27 | R R Blitzer | Partner | 0.8 | 300 | Client / Team Commu | Strategic analysis and outreach to client | | | | | | | | | |
| 3803 | 2022-11-01 | R R Blitzer | Partner | 3.7 | 300 | General Work | Edits/additions to motion to preclude | | | | | | | | | |
| 3806 | 2022-11-02 | R R Blitzer | Partner | 1.6 | 300 | Motion Practice | Review and analysis of ABR Motion for Reconsideration | | | | | | | | | |
| 3807 | 2022-11-02 | R R Blitzer | Partner | 0.5 | 300 | General Work | Strategy call with team | | | | | | | | | |
| 3808 | 2022-11-02 | R R Blitzer | Partner | 0.4 | 300 | General Work | Preparing case summary | | | | | | | | | |
| 3813 | 2022-11-03 | R R Blitzer | Partner | 1.6 | 300 | General Work | Developing case strategy | | | | | | | | | |
| 3814 | 2022-11-04 | R R Blitzer | Partner | 0.4 | 300 | General Work | Developing case strategy | | | | | | | | | |
| 3816 | 2022-11-07 | R R Blitzer | Partner | 1 | 300 | General Work | Call with team regarding case strategy | | | | | | | | | |
| 3818 | 2022-11-09 | R R Blitzer | Partner | 0.7 | 300 | General Work | Crafting case strategy | | | | | | | | | |
| 3820 | 2022-11-10 | R R Blitzer | Partner | 0.6 | 300 | General Work | Write up on case strategy | | | | | | | | | |
| 3825 | 2022-11-14 | R R Blitzer | Partner | 2.6 | 300 | Motion Practice | Edits to opposition to motion for reconsideration | | | | | | | | | |
| 3828 | 2022-11-15 | R R Blitzer | Partner | 1 | 300 | Motion Practice | Edits/finalizing opposition to opposition to motion for reconsideration | | | | | | | | | |
| 3830 | 2022-11-17 | R R Blitzer | Partner | 0.5 | 300 | Discovery | Analysis of subpoenas | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3831 | 2022-12-02 | R R Blitzer | Partner | 0.5 | 300 | Court Filings / Hearing | Review of court order and hearing strategy | | | | | | | | | |
| 3834 | 2022-12-05 | R R Blitzer | Partner | 0.3 | 300 | General Work | Case update write up | | | | | | | | | |
| 3835 | 2022-12-06 | R R Blitzer | Partner | 0.3 | 300 | Court Filings / Hearing | Prep for hearing | | | | | | | | | |
| 3836 | 2022-12-08 | R R Blitzer | Partner | 0.4 | 300 | General Work | Case updates | | | | | | | | | |
| 3839 | 2022-12-12 | R R Blitzer | Partner | 1.2 | 300 | Court Filings / Hearing | Write up for hearing preparation | | | | | | | | | |
| 3844 | 2022-12-14 | R R Blitzer | Partner | 0.5 | 300 | Court Filings / Hearing | Prepare for court hearing | | | | | | | | | |
| 3845 | 2022-12-14 | R R Blitzer | Partner | 1.4 | 300 | Court Filings / Hearing | Court hearing | | | | | | | | | |
| 3846 | 2022-12-14 | R R Blitzer | Partner | 0.3 | 300 | Court Filings / Hearing | Strategy discuss with team following hearing | | | | | | | | | |
| 3852 | 2022-12-21 | R R Blitzer | Partner | 0.5 | 300 | General Work | Review of draft stipulation | | | | | | | | | |
| 3854 | 2022-12-22 | R R Blitzer | Partner | 0.4 | 300 | General Work | Meet and confer with opposing counsel | | | | | | | | | |
| 3855 | 2022-12-22 | R R Blitzer | Partner | 1.3 | 300 | General Work | Edits to stipulation | | | | | | | | | |
| 3858 | 2022-12-23 | R R Blitzer | Partner | 0.7 | 300 | General Work | Negotiating stipulation | | | | | | | | | |
| 3862 | 2023-01-04 | R R Blitzer | Partner | 0.8 | 300 | General Work | Developing strategy on case disposal | | | | | | | | | |
| 3872 | 2023-01-11 | R R Blitzer | Partner | 1.4 | 300 | General Work | Edits/additions to stipulation of dismissal | | | | | | | | | |
| 3883 | 2023-01-17 | R R Blitzer | Partner | 0.3 | 300 | Client / Team Commu | Call with clients regarding case strategy | | | | | | | | | |
| 3884 | 2023-01-17 | R R Blitzer | Partner | 0.8 | 300 | General Work | Review and edits to draft stipulation | | | | | | | | | |
| 3895 | 2023-01-22 | R R Blitzer | Partner | 0.4 | 300 | General Work | Review of ABR edits to stipulation and judgment | | | | | | | | | |
| 3898 | 2023-01-23 | R R Blitzer | Partner | 1.6 | 300 | General Work | Developing case dismissal strategy and drafting documents regarding same | | | | | | | | | |
| 3900 | 2023-01-24 | R R Blitzer | Partner | 0.5 | 300 | General Work | Preparing stipulation and judgment papers | | | | | | | | | |
| 3903 | 2023-01-25 | R R Blitzer | Partner | 0.6 | 300 | General Work | Finalizing stipulation and judgment papers | | | | | | | | | |
| 3916 | 2023-02-16 | R R Blitzer | Partner | 0.3 | 300 | General Work | Analysis and write up on case status | | | | | | | | | |
| 3934 | 2023-04-28 | R R Blitzer | Partner | 0.4 | 300 | General Work | Update on case status | | | | | | | | | |
| 3962 | 2023-10-11 | R R Blitzer | Partner | 0.7 | 300 | General Work | Strategic planning call with team and follow up | | | | | | | | | |
| 3965 | 2023-10-12 | R R Blitzer | Partner | 0.3 | 300 | General Work | Call with Zurich regarding case | | | | | | | | | |
| 3977 | 2023-10-31 | R R Blitzer | Partner | 0.4 | 300 | General Work | Strategy call with team | | | | | | | | | |
| 3981 | 2023-11-02 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call regarding case status | | | | | | | | | |
| 3989 | 2023-11-15 | R R Blitzer | Partner | 1.2 | 300 | General Work | Edits to draft status report | | | | | | | | | |
| 3994 | 2023-11-20 | R R Blitzer | Partner | 0.5 | 300 | General Work | Call with team regarding strategy for status report | | | | | | | | | |
| 3995 | 2023-11-20 | R R Blitzer | Partner | 1.3 | 300 | General Work | Edits to status report and communications with opposing counsel | | | | | | | | | |
| 4000 | 2023-11-27 | R R Blitzer | Partner | 1.8 | 300 | Court Filings / Hearing | Status hearing attendance | | | | | | | | | |
| 4031 | 2024-01-26 | R R Blitzer | Partner | 0.4 | 300 | General Work | Call with team regarding case strategy | | | | | | | | | |
| 4040 | 2024-01-31 | R R Blitzer | Partner | 1.6 | 300 | General Work | Review and analysis of ABR filing | | | | | | | | | |
| 4061 | 2024-02-15 | R R Blitzer | Partner | 0.7 | 300 | General Work | Analysis of ABR damages arguments | | | | | | | | | |
| 4071 | 2024-02-23 | R R Blitzer | Partner | 2.6 | 300 | Motion Practice | Edits to damages opposition brief | | | | | | | | | |
| 4074 | 2024-02-24 | R R Blitzer | Partner | 1.2 | 300 | Motion Practice | Edits to damages opposition brief | | | | | | | | | |
| 4088 | 2024-02-29 | R R Blitzer | Partner | 2.7 | 300 | Motion Practice | Edits to damages opposition brief | | | | | | | | | |
| 4092 | 2024-03-01 | R R Blitzer | Partner | 0.5 | 300 | Motion Practice | Call with client regarding opposition brief | | | | | | | | | |
| 4093 | 2024-03-01 | R R Blitzer | Partner | 1.5 | 300 | Motion Practice | Edits to opposition brief | | | | | | | | | |
| 4111 | 2024-07-03 | R R Blitzer | Partner | 1.2 | 300 | General Work | Analysis of Harrington and response to notice of new authority | | | | | | | | | |
| 4117 | 2024-07-07 | R R Blitzer | Partner | 0.5 | 300 | General Work | Response to notice of new authority | | | | | | | | | |
| 4133 | 2024-08-05 | R R Blitzer | Partner | 1.4 | 300 | Motion Practice | Review of ABR reply brief and developing strategy | | | | | | | | | |
| 4139 | 2024-08-08 | R R Blitzer | Partner | 4.8 | 300 | Motion Practice | Edits to sur-reply brief | | | | | | | | | |
| 4143 | 2024-08-09 | R R Blitzer | Partner | 0.5 | 300 | Motion Practice | Edits to sur-reply brief | | | | | | | | | |
| 1587 | 2017-12-18 | S A Turner | Partner | 3.3 | 300 | Motion Practice | Review motion to dismiss briefs and other case background materials | | | | | | | | | |
| 1593 | 2017-12-19 | S A Turner | Partner | 0.5 | 300 | Discovery | Review plaintiff's motion to strike our motion to transfer; confer with M. Watsula regarding same; review discovery-related correspondence with opposing counsel | | | | | | | | | |
| 1600 | 2017-12-20 | S A Turner | Partner | 1.9 | 300 | Motion Practice | Review discovery-related motion papers and other background materials; review and revise draft opposition to motion to strike our motion to transfer; confer with M. Watsula regarding draft motion for leave to file exhibit under seal | X | | | | | | BLOCK | 0.95 | 285 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---------|------|-----------|-------|-------|---------|---------------|-------------|-------|------|-------|--------|-----|----------|-----------------|---------|-----------|
| 1609 | 2017-12-21 | S A Turner | Partner | 4.4 | 300 | Motion Practice | Review and revise latest draft of opposition to motion to strike; confer with B. Connelly and M. Watsula regarding same and case strategy generally | | | | | | | | | |
| 1615 | 2017-12-22 | S A Turner | Partner | 1.5 | 300 | Motion Practice | Finalize opposition to motion to strike | | | | | | | | | |
| 1656 | 2018-01-06 | S A Turner | Partner | 0.4 | 300 | Discovery | Review emails from M. Watsula, letter from opposing counsel regarding deposition scheduling, plaintiff's interrogatory responses; email M. Watsula about next steps | | | | | | | | | |
| 1658 | 2018-01-08 | S A Turner | Partner | 2.9 | 300 | Discovery | Review and revise draft letter to ABR regarding interrogatory responses; review and revise draft letter regarding deposition dates; confer with M. Watsula regarding discovery chronology | X | | | | | | BLOCK | 1.45 | 435 |
| 1668 | 2018-01-10 | S A Turner | Partner | 0.8 | 300 | Depositions | Review and revise draft letter to opposing counsel regarding deposition scheduling; confer with M. Watsula regarding same and upcoming calls with client and insurer | | | | | | | | | |
| 1675 | 2018-01-11 | S A Turner | Partner | 1.3 | 300 | Discovery | Meet with B. Connelly and M. Watsula; conference call with client; review and draft motion to compel interrogatory responses | X | | | | | | BLOCK | 0.65 | 195 |
| 1685 | 2018-01-12 | S A Turner | Partner | 0.9 | 300 | Discovery | Conference call with client and insurers regarding litigation options and strategy; review letter from opposing counsel regarding interrogatory deficiencies | | | | | | | | | |
| 1689 | 2018-01-16 | S A Turner | Partner | 1.6 | 300 | Discovery | Review and revise draft motion to compel supplementation of interrogatory responses; confer with M. Watsula regarding same | | | | | | | | | |
| 1693 | 2018-01-17 | S A Turner | Partner | 1.1 | 300 | Discovery | Call with M. Watsula regarding discovery issues; review and revise draft motion to compel interrogatory answers | | | | | | | | | |
| 1704 | 2018-01-19 | S A Turner | Partner | 0.5 | 300 | Discovery | Confer with M. Watsula regarding motion to compel interrogatories and related correspondence with opposing counsel; review revised draft motion to compel interrogatory responses | | | | | | | | | |
| 1712 | 2018-01-22 | S A Turner | Partner | 3 | 300 | Discovery | Review and revise draft motion to compel interrogatory responses; review emails from opposing counsel; confer with M. Watsula regarding same | X | | | | | | BLOCK | 1.5 | 450 |
| 1718 | 2018-01-23 | S A Turner | Partner | 0.4 | 300 | Depositions | Review draft email to opposing counsel regarding depositions | | | | | | | | | |
| 1724 | 2018-01-24 | S A Turner | Partner | 1.7 | 300 | Depositions | Call with J. Ashcroft regarding engaging Latham for deposition; follow-up call with M. Watsula; review emailed materials from M. Watsula regarding J. Ashcroft; conference call with C. Miller and T. Burke regarding J. Ashcroft | X | | | | | | BLOCK | 0.85 | 255 |
| 1730 | 2018-01-25 | S A Turner | Partner | 1 | 300 | General Work | Review separation agreement for J. Ashcroft; review and revise draft letter to J. Ashcroft | | | | | | | | | |
| 1737 | 2018-01-26 | S A Turner | Partner | 0.3 | 300 | Discovery | Email C. Miller regarding message to J. Ashcroft; confer with M. Watsula regarding motion to adjourn discovery deadlines; review language for draft motion; review draft correspondence with opposing counsel regarding representation of J. Ashcroft | | | | | | | | | |
| 1742 | 2018-01-29 | S A Turner | Partner | 0.2 | 300 | Discovery | Confer with M. Watsula regarding to-do items; review revised joint moiton to adjourn discovery deadlines | | | | | | | | | |
| 1747 | 2018-01-30 | S A Turner | Partner | 0.1 | 300 | Depositions | Confer with M. Watsula regarding scheduling of depositions | | | | | | | | | |
| 1755 | 2018-02-01 | S A Turner | Partner | 2.1 | 300 | Depositions | Correspond with M. Watsula regarding deposition scheduling; email C. Miller regarding representation of former Arclight employees; review magistrate judge ruling on renewed motion to transfer; update C. Miller regarding same and possibility of petitioning for mandamus; correspond with C. Miller regarding representation of former employees | X | | | | | | BLOCK | 1.05 | 315 |
| 1761 | 2018-02-02 | S A Turner | Partner | 0.6 | 300 | Client / Team Commu | Review correspondence with opposing counsel; confer with M. Watsula regarding same; correspond with client regarding witnesses needing representation; call with P. Barley regarding engaging Latham; call with M. Watsula regarding follow-up | | | | | | | | | |
| 1767 | 2018-02-03 | S A Turner | Partner | 0.1 | 300 | Client / Team Commu | Review email correspondence; confer with M. Watsula regarding follow-up | | | | | | | | | |
| 1769 | 2018-02-04 | S A Turner | Partner | 0.2 | 300 | Client / Team Commu | Review emails from client | | | | | | | | | |
| 1771 | 2018-02-05 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Confer with M. Watsula regarding mandamus research; review plaintiff's opposition to motion to compel interrogatory response; confer with M. Watsula regarding same | | | | | | | | | |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1777 | 2018-02-06 | S A Turner | Partner | 3.1 | 300 | Legal Research | Review associate research on mandamus case law; review and respond to emails from client; confer with M. Watsula regarding scheduling issues, issues with Barley engagement letter; meet with B. Connelly to discuss litigation strategy; call with C. Miller and J. Erhard regarding same; call with insurer regarding same; call regarding follow-up plan with M. Watsula and B. Connelly | X | | | | | | BLOCK | 1.55 | 465 |
| 1788 | 2018-02-07 | S A Turner | Partner | 0.9 | 300 | Depositions | Call with Lazard counsel regarding rescheduling of depositions; call with P. Vickers regarding arranging representation; meet with M. Watsula to discuss variety of to-do items | | | | | | | | | |
| 1800 | 2018-02-09 | S A Turner | Partner | 0.4 | 300 | Depositions | Phone call with opposing counsel regarding deposition dates; confer with M. Watsula regarding deposition preparation | | | | | | | | | |
| 1807 | 2018-02-12 | S A Turner | Partner | 0.2 | 300 | Depositions | Confer with M. Watsula regarding deposition scheduling | | | | | | | | | |
| 1812 | 2018-02-13 | S A Turner | Partner | 0.3 | 300 | Depositions | Confer with M. Watsula regarding deposition scheduling and preparation | | | | | | | | | |
| 1819 | 2018-02-14 | S A Turner | Partner | 0.1 | 300 | General Work | Correspond with counsel for J. Ashcroft regarding case background; confer with M. Watsula regarding various to-do items | | | | | | | | | |
| 1824 | 2018-02-15 | S A Turner | Partner | 0.8 | 300 | Discovery | Review Ashcroft materials for call with Ashcroft counsel; call with Ashcroft counsel regarding case background and deposition scheduling; discuss motion to compel interrogatory responses with M. Watsula | | | | | | | | | |
| 1830 | 2018-02-16 | S A Turner | Partner | 1.1 | 300 | Motion Practice | Review and revise draft reply brief regarding motion to compel interrogatory response | | | | | | | | | |
| 1847 | 2018-02-20 | S A Turner | Partner | 0.3 | 300 | Depositions | Confer with counsel for J. Ashcroft regarding deposition scheduling and planning; review email from client regarding possible ED Tex litigation; confer with M. Watsula regarding same | | | | | | | | | |
| 1853 | 2018-02-21 | S A Turner | Partner | 1.1 | 300 | General Work | Review draft mandamus motion; confer with associates regarding same | | | | | | | | | |
| 1864 | 2018-02-22 | S A Turner | Partner | 1 | 300 | Legal Research | Review associate research for mandamus petition; confer with associates regarding revision of draft | | | | | | | | | |
| 1873 | 2018-02-23 | S A Turner | Partner | 2.9 | 300 | General Work | Review and revise second draft of mandamus petition | | | | | | | | | |
| 1881 | 2018-02-24 | S A Turner | Partner | 1.2 | 300 | Legal Research | Review and revise draft mandamus petition; correspond with associates regarding related research | | | | | | | | | |
| 1883 | 2018-02-25 | S A Turner | Partner | 0.7 | 300 | General Work | Continue revising mandamus petition | | | | | | | | | |
| 1885 | 2018-02-26 | S A Turner | Partner | 0.7 | 300 | Discovery | Meet with R. Baasch regarding mandamus petition; review magistrate judge order regarding motion to compel; confer with M. Watsula regarding discovery issues | | | | | | | | | |
| 1895 | 2018-02-27 | S A Turner | Partner | 0.8 | 300 | Depositions | Confer with M. Watsula regarding adjournment of depositions; call with C. Miller regarding questions about case status; call with opposing counsel regarding adjournment of depositions; confer with M. Watsula regarding next steps | | | | | | | | | |
| 1904 | 2018-02-28 | S A Turner | Partner | 2.6 | 300 | Depositions | Review letter from opposing counsel regarding depositions; confer with B. Connelly and M. Watsula regarding same; call with G. Rhea regarding local practice questions; call with C. Miller regarding depositions; review and revise draft motion to quash depositions | X | | | | | | BLOCK | 1.3 | 390 |
| 1912 | 2018-03-01 | S A Turner | Partner | 1 | 300 | Motion Practice | Review and respond to associate research for motion for protective order; review and revise second draft of motion; confer with associates regarding same; email client copy of motion | X | | | | | | BLOCK | 0.5 | 150 |
| 1922 | 2018-03-02 | S A Turner | Partner | 3.5 | 300 | Motion Practice | Draft reply to ABR's opposition to motion to stay depositions; confer with associates regarding same | | | | | | | | | |
| 1928 | 2018-03-04 | S A Turner | Partner | 0.4 | 300 | Depositions | Correspond with opposing counsel regarding deposition dates in light of court order | | | | | | | | | |
| 1929 | 2018-03-05 | S A Turner | Partner | 5.8 | 300 | Discovery | Review and revise draft mandamus petition; meet with associate regarding same; confer with M. Watsula regarding discovery issues | X | | | | | | BLOCK | 2.9 | 870 |
| 1935 | 2018-03-07 | S A Turner | Partner | 0.2 | 300 | Legal Research | Review and revise draft mandamus petition; confer with associates regarding relevant research | | | | | | | | | |
| 1937 | 2018-03-08 | S A Turner | Partner | 0.1 | 300 | General Work | Confer with M. Watsula regarding draft mandamus petition | | | | | | | | | |
| 1940 | 2018-03-09 | S A Turner | Partner | 1.9 | 300 | Client / Team Commu | Review and revise draft mandamus petition; correspond with client regarding same; confer with M. Watsula regarding planning for mediation, mandamus filing | X | | | | | | BLOCK | 0.95 | 285 |
| 1948 | 2018-03-12 | S A Turner | Partner | 2.5 | 300 | Depositions | Review comments on mandamus petition from client and B. Connelly; conference call with client and G. Rhea regarding mandamus petition and mediation; review and revise draft motion to stay Ashcroft depositions | X | | | | | | BLOCK | 1.25 | 375 |
| 1957 | 2018-03-13 | S A Turner | Partner | 0.3 | 300 | General Work | Review magistrate judge's order on stay motion; review and revise draft mandamus petition | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964 | 2018-03-14 | S A Turner | Partner | 5.8 | 300 | Motion Practice | Review and revise draft mandamus petition; review 3rd Circuit admission paperwork; review magistrate judge's ruling on plaintiffs' motion for reconsideration; confer with Ashcroft counsel regarding same; draft renewed motion to stay Ashcroft deposition; confer with Ashcroft counsel and M. Watsula regarding same | X | | | | | | BLOCK | 2.9 | 870 |
| 1974 | 2018-03-15 | S A Turner | Partner | 3.3 | 300 | Motion Practice | Correspond with client and G. Rhea regarding mandamus petition; confer with M. Watsula regarding renewed motion for protective order; review plaintiffs' opposition to renewed motion | X | | | | | | BLOCK | 1.65 | 495 |
| 1982 | 2018-03-16 | S A Turner | Partner | 2 | 300 | Motion Practice | Review and revise draft reply on motion for protective order; confer with M. Watsula regarding deposition preparation of J. Ashcroft; review judge's order on protective order | X | | | | | | BLOCK | 1 | 300 |
| 1990 | 2018-03-19 | S A Turner | Partner | 1.5 | 300 | Discovery | Email C. Miller regarding mandamus petition; meet with M. Watsula regarding next steps in wake of supplemental interrogatory response and latest magistrate judge ruling; conduct final review of mandamus petition | X | | | | | | BLOCK | 0.75 | 225 |
| 1999 | 2018-03-20 | S A Turner | Partner | 0.2 | 300 | Client / Team Commu | Call with M. Watsula regarding mandamus petition; email C. Miller regarding same; confer with R. Baasch regarding filing of petition | | | | | | | | | |
| 2010 | 2018-03-21 | S A Turner | Partner | 0.1 | 300 | General Work | Notify opposing counsel regarding filing of mandamus petition | | | | | | | | | |
| 2017 | 2018-03-22 | S A Turner | Partner | 1 | 300 | Discovery | Review and revise draft email to opposing counsel regarding insufficiency of interrogatory response; correspond with associates regarding mandamus petition status | | | | | | | | | |
| 2027 | 2018-03-23 | S A Turner | Partner | 0.3 | 300 | Discovery | Review email from opposing counsel regarding supplemental interrogatory response; confer with M. Watsula regarding same | | | | | | | | | |
| 2035 | 2018-03-25 | S A Turner | Partner | 0.3 | 300 | General Work | Review draft motion to compel/for sanctions | | | | | | | | | |
| 2037 | 2018-03-26 | S A Turner | Partner | 1.3 | 300 | General Work | Comment on draft motion to compel/for sanctions; meet with associates regarding same | | | | | | | | | |
| 2044 | 2018-03-27 | S A Turner | Partner | 3 | 300 | General Work | Review and revise new draft of motion to compel/obtain sanctions | | | | | | | | | |
| 2048 | 2018-03-28 | S A Turner | Partner | 5.7 | 300 | Depositions | Continue revising draft motion to compel/for sanctions; review and revise draft emergency protective order motion; coordinate with M. Watsula regarding filing and planning for potential depositions if motion is denied | X | | | | | | BLOCK | 2.85 | 855 |
| 2053 | 2018-03-29 | S A Turner | Partner | 1 | 300 | Motion Practice | Review opposition filings by ABR | | | | | | | | | |
| 2060 | 2018-03-30 | S A Turner | Partner | 5.3 | 300 | Motion Practice | Review and revise reply memorandum in support of emergency motion for protective order; consult with M. Watsula regarding same and deposition preparation | | | | | | | | | |
| 2067 | 2018-04-01 | S A Turner | Partner | 3.7 | 300 | Motion Practice | Review and revise latest drafts of replies in support of motion to compel and motion for protective order | | | | | | | | | |
| 2068 | 2018-04-02 | S A Turner | Partner | 3.8 | 300 | Motion Practice | Finalize reply briefs; confer with M. Watsula regarding filing; review ABR's mandamus opposition brief; review magistrate judge order on protective order motion; deposition preparation for E. Schwartz | X | | | | | | BLOCK | 1.9 | 570 |
| 2074 | 2018-04-03 | S A Turner | Partner | 10.1 | 300 | Depositions | Travel to Boston for depositions; prepare for and defend E. Schwartz deposition | | | | | | | | | |
| 2078 | 2018-04-04 | S A Turner | Partner | 4.3 | 300 | Depositions | Supervise deposition of J. Erhardt; confer with M. Watsula regarding fact issues discussed at depositions; defend L. Taylor deposition; prepare F. McIntosh for deposition | X | | | | | | BLOCK | 2.15 | 645 |
| 2083 | 2018-04-05 | S A Turner | Partner | 2.4 | 300 | Depositions | Supervise deposition of F. McIntosh; return travel from Boston | | | | | | | | | |
| 2085 | 2018-04-06 | S A Turner | Partner | 0.3 | 300 | Discovery | Meet with M. Watsula to discuss outstanding discovery workstreams and deposition scheduling/planning | | | | | | | | | |
| 2095 | 2018-04-09 | S A Turner | Partner | 0.9 | 300 | Discovery | Confer w/ M. Watsula and correspond with opposing counsel regarding deposition scheduling; review revised draft motion to extend discovery schedule; review magistrate judge decision regarding motion to compel | | | | | | | | | |
| 2102 | 2018-04-10 | S A Turner | Partner | 0.6 | 300 | Discovery | Confer with M. Watsula regarding discovery issues and other outstanding work streams; conference call with opposing counsel regarding deposition scheduling | | | | | | | | | |
| 2123 | 2018-04-15 | S A Turner | Partner | 0.6 | 300 | Motion Practice | Review draft mandamus reply brief | | | | | | | | | |
| 2124 | 2018-04-16 | S A Turner | Partner | 0.6 | 300 | Motion Practice | Conference call with associates regarding revision of draft mandamus reply brief | | | | | | | | | |
| 2129 | 2018-04-17 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Review second draft of mandamus reply brief | | | | | | | | | |
| 2135 | 2018-04-18 | S A Turner | Partner | 5.6 | 300 | Motion Practice | Revise draft mandamus reply brief | | | | | | | | | |

# Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | 2018-04-19 | S A Turner | Partner | 7.5 | 300 | Motion Practice | Revise draft mandamus reply brief; confer with associates regarding same; correspond with C. Miller regarding same; confer with M. Watsula regarding deposition planning | X | | | | | | BLOCK | 3.75 | 1125 |
| 2147 | 2018-04-20 | S A Turner | Partner | 0.1 | 300 | Depositions | Confer with M. Watsula regarding deposition planning; book travel for Aschroft deposition | | | | | | | | | |
| 2153 | 2018-04-23 | S A Turner | Partner | 1 | 300 | General Work | Review and revise draft supplemental interrogatories | | | | | | | | | |
| 2164 | 2018-04-25 | S A Turner | Partner | 0.1 | 300 | General Work | Finalize supplemental interrogatories; send to opposing counsel | | | | | | | | | |
| 2175 | 2018-04-30 | S A Turner | Partner | 0.2 | 300 | Depositions | Confer with M. Watsula regarding Ashcroft deposition preparation | | | | | | | | | |
| 2179 | 2018-05-01 | S A Turner | Partner | 6.6 | 300 | Depositions | Travel to and prepare for Ashcroft deposition; meet with J. Ashcroft for deposition preparation | | | | | | | | | |
| 2183 | 2018-05-02 | S A Turner | Partner | 5.4 | 300 | Depositions | Defend deposition of J. Ashcroft; return travel | | | | | | | | | |
| 2210 | 2018-05-11 | S A Turner | Partner | 0.4 | 300 | General Work | Call with M. Watsula regarding discussions with counsel for former ABR partners; call with former ABR partners' counsel | | | | | | | | | |
| 2214 | 2018-05-15 | S A Turner | Partner | 3.2 | 300 | Depositions | Review outlines for depositions of plaintiffs | | | | | | | | | |
| 2226 | 2018-05-17 | S A Turner | Partner | 0.3 | 300 | Depositions | Call with M. Watsula regarding deposition preparation | | | | | | | | | |
| 2232 | 2018-05-18 | S A Turner | Partner | 1.1 | 300 | Depositions | Call with client regarding upcoming depositions with ABR principals | | | | | | | | | |
| 2236 | 2018-05-19 | S A Turner | Partner | 1 | 300 | Depositions | Review and revise draft outlines for depositions of ABR | | | | | | | | | |
| 2237 | 2018-05-20 | S A Turner | Partner | 4.2 | 300 | Depositions | Prepare for depositions; review and revise deposition outlines | | | | | | | | | |
| 2239 | 2018-05-21 | S A Turner | Partner | 5.9 | 300 | Depositions | Travel to Miami for depositions; prepare for same | | | | | | | | | |
| 2242 | 2018-05-22 | S A Turner | Partner | 12 | 300 | Depositions | Supervise deposition of R. Moore; meet with M. Watsula to plan for J. Thomas deposition; revise outline and review documents for same; confer with M. Watsula regarding research on privilege issue raised in Moore deposition | X | | | | | | BLOCK | 6 | 1800 |
| 2245 | 2018-05-23 | S A Turner | Partner | 7.3 | 300 | Depositions | Prepare for J. Thomas deposition; conduct same | | | | | | | | | |
| 2248 | 2018-05-24 | S A Turner | Partner | 0.3 | 300 | Discovery | Confer with M. Watsula regarding outstanding discovery items | | | | | | | | | |
| 2256 | 2018-05-29 | S A Turner | Partner | 0.6 | 300 | Depositions | Review correspondence with opposing counsel regarding deposition scheduling; confer with M. Watsula regarding interviews of Schmitz and Forster; review and revise email to client with update on depositions | | | | | | | | | |
| 2265 | 2018-06-04 | S A Turner | Partner | 0.3 | 300 | General Work | Review ABR's response to Arclight interrogatories; call with M. Watsula regarding same | | | | | | | | | |
| 2272 | 2018-06-06 | S A Turner | Partner | 0.9 | 300 | General Work | Phone interview of B. Forster; call with M. Watsula to discuss follow-up from same | | | | | | | | | |
| 2283 | 2018-06-11 | S A Turner | Partner | 0.3 | 300 | Discovery | Calls and emails with M. Watsula regarding 30(b)(6) deposition and outstanding discovery issues | | | | | | | | | |
| 2291 | 2018-06-12 | S A Turner | Partner | 0.1 | 300 | General Work | Call with M. Watsula regarding mediation | | | | | | | | | |
| 2299 | 2018-06-14 | S A Turner | Partner | 2.3 | 300 | Discovery | Review and revise draft letter to opposing counsel regarding insufficiency of interrogatory responses (1.2); confer with M. Watsula regarding same (.2); review Moore deposition transcript (.9) | X | | | | | | BLOCK | 1.15 | 345 |
| 2305 | 2018-06-15 | S A Turner | Partner | 1 | 300 | General Work | Meet with associates regarding mediation statement outline | | | | | | | | | |
| 2313 | 2018-06-19 | S A Turner | Partner | 0.5 | 300 | General Work | Correspond with M. Watsula regarding mediation strategy (.3); correspond with M. Watsula regarding plaintiffs' expert reports (.2) | | | | | | | | | |
| 2318 | 2018-06-20 | S A Turner | Partner | 0.5 | 300 | General Work | Correspond with opposing counsel regarding meet and confer on interrogatories (0.1); call with M. Watsula regarding mediation and plaintiffs' expert reports (0.4) | | | | | | | | | |
| 2331 | 2018-06-25 | S A Turner | Partner | 1.7 | 300 | Discovery | Review correspondence from M. Watsula regarding mediation strategy and liability analysis (0.2); conference call with client regarding same (1.0); meet with associates regarding follow-up on experts and mediation (0.1); meet with associates in preparation for meet and confer on plaintiff's interrogatory responses (0.2); meet and confer with plaintiffs' counsel (0.2) | X | | | | | | BLOCK | 0.85 | 255 |
| 2335 | 2018-06-26 | S A Turner | Partner | 0.2 | 300 | General Work | Call with G. Rhea regarding mediation strategy | | | | | | | | | |
| 2337 | 2018-06-27 | S A Turner | Partner | 0.3 | 300 | General Work | Call with G. Rhea regarding mediation strategy | | | | | | | | | |
| 2340 | 2018-06-28 | S A Turner | Partner | 0.4 | 300 | Client / Team Commu | Conference call with insurers regarding case status and mediation strategy | | | | | | | | | |
| 2346 | 2018-07-02 | S A Turner | Partner | 0.8 | 300 | Discovery | Correspond with opposing counsel regarding interrogatory responses (0.1); confer with R. Johnson regarding same (0.2); prepare for mediation (0.5) | | | | | | | | | |


Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2349 | 2018-07-03 | S A Turner | Partner | 5.3 | 300 | Discovery | Meet and confer with opposing counsel regarding interrogatory responses and 30(b)(6) deposition (0.5); continue revising draft mediation statement (2.0); correspond with client regarding scoping of rebuttal experts (0.3); confer with E. Leon and B. Connelly regarding restriction on rebuttal reports in case scheduling order (0.6); review plaintiffs' expert reports (1.9) | X | | | | | | BLOCK | 2.65 | 795 |
| 2352 | 2018-07-04 | S A Turner | Partner | 1.7 | 300 | General Work | Revise mediation statement (1.7) | | | | | | | | | |
| 2354 | 2018-07-05 | S A Turner | Partner | 8.1 | 300 | Discovery | Revise draft mediation statement (6.5); phone call and correspondence with Muse to discuss potential expert work (0.5); correspond with E. Schwartz regarding expert work (0.2); meeting, calls, and emails with R. Johnson regarding expert engagement letter, mediation planning, and discovery tasks (0.9) | X | | | | | | BLOCK | 4.05 | 1215 |
| 2359 | 2018-07-06 | S A Turner | Partner | 3.9 | 300 | Discovery | Continue revising draft mediation statement (2.4); respond to insurer question regarding damages theory (0.2); email client regarding draft mediation statement (0.2); review and revise draft engagement letter for expert (0.2); review and revise draft motion to compel interrogatory responses (0.9) | X | | | | | | BLOCK | 1.95 | 585 |
| 2367 | 2018-07-09 | S A Turner | Partner | 6 | 300 | Discovery | Correspond and call with T. McGreevey regarding plaintiffs' expert report (1.0); correspond with client and Arch regarding edits to mediation statement (0.8); revise and finalize mediation statement (0.5); revise draft motion to compel supplemental interrogatory responses (3.3); call and confer with R. Johnson regarding same (0.4) | X | | | | | | BLOCK | 3 | 900 |
| 2371 | 2018-07-10 | S A Turner | Partner | 7.6 | 300 | Discovery | Revise draft motion to compel supplemental interrogatory response (5.5); conference call with client and Arch regarding mediation strategy (0.5); call with client regarding use of T. McGreevey as expert witness (0.4); review demand letter from ABR (0.3); call with mediator (0.3); correspond with C. Miller regarding questions about mediation (0.6) | X | | | | | | BLOCK | 3.8 | 1140 |
| 2373 | 2018-07-11 | S A Turner | Partner | 6.6 | 300 | Depositions | Review and revise draft motion to compel (0.4); correspond with client regarding same (0.1); email T. McGreevey regarding ABR refinery model (0.2); travel during business hours to Miami for mediation (3.0); review ABR demand letter and associate comments on same (1.5); review deposition transcripts and other items in advance of mediation (1.4) | X | | | | | | BLOCK | 3.3 | 990 |
| 2376 | 2018-07-12 | S A Turner | Partner | 9.8 | 300 | General Work | Prepare for mediation (0.6); meet with R. Johnson, C. Miller, and L. Jacobson to prepare for mediation (0.5); attend mediation (3.8); call and correspond with D. Finelt regarding serving as testifying expert (0.4); travel during business hours back to New York (4.5) | X | | | | | | BLOCK | 4.9 | 1470 |
| 2380 | 2018-07-13 | S A Turner | Partner | 1.3 | 300 | Client / Team Commu | Email E. Schwartz regarding potential experts (0.2); update insurers on outcome of mediation (0.2); call with G. Rhea regarding local practice issues (0.2); meet with R. Johnson to discuss planning for summary judgment and other to-do items (0.6); email D. Nichols regarding mediation report (0.1) | X | | | | | | BLOCK | 0.65 | 195 |
| 2384 | 2018-07-14 | S A Turner | Partner | 0.1 | 300 | General Work | Correspond with R. Baasch regarding drafting of update letter to 3rd Circuit | | | | | | | | | |
| 2387 | 2018-07-16 | S A Turner | Partner | 3.4 | 300 | Motion Practice | Call with Baker O'Brien regarding expert report (0.6); meet with M. Watsula and R. Johnson regarding expert report and other outstanding items (0.3); email client about retaining experts (0.2); email L. Jacobson about retaining experts (0.2); call with C. Lockwood regarding upcoming status conference with magistrate (0.3); correspond with R. Baasch about update letter to 3rd Cir (0.2); call with T. McGreevy regarding plaintiff's damages report (0.4); review district court ruling on motion to dismiss (0.4); meet with associates and B. Connelly to discuss same (0.6); call with client to discuss same (0.2) | X | | | | | | BLOCK | 1.7 | 510 |
| 2396 | 2018-07-17 | S A Turner | Partner | 2.3 | 300 | Motion Practice | Meet with B. Connelly regarding strategy post ruling on motion to dismiss (0.5); email local counsel regarding motion to dismiss decision (0.1); review ruling on motion to dismiss (0.7); conference call with opposing counsel regarding upcoming status conference (0.5); call with local counsel regarding same (0.2); meet with associates regarding to-do items (0.3) | X | | | | | | BLOCK | 1.15 | 345 |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | 2018-07-18 | S A Turner | Partner | 3 | 300 | Motion Practice | Review order on motion to dismiss (0.3); meet with B. Connelly to prepare for status conference (0.5); participate in status conference (0.5); meet with B. Connelly and associates regarding motion and discovery strategy going forward (0.8); call with G. Rhea regarding same (0.3); call with Baker O'Brien regarding expert work billed to date (0.1); meet with R. Johnson and M. Watsula regarding research items for motion to dismiss (0.5) | X | | | | | | BLOCK | 1.5 | 450 |
| 2410 | 2018-07-19 | S A Turner | Partner | 0.2 | 300 | General Work | Review and revise draft notice of withdrawal of motion to compel | | | | | | | | | |
| 2417 | 2018-07-20 | S A Turner | Partner | 0.1 | 300 | General Work | Review and revise draft voluntary dismissal of mandamus petition | | | | | | | | | |
| 2426 | 2018-07-23 | S A Turner | Partner | 0.2 | 300 | Legal Research | Review associate research on moving to reconsider district court's ruling on forum selection clause | | | | | | | | | |
| 2430 | 2018-07-24 | S A Turner | Partner | 0.4 | 300 | Legal Research | Review revised stipulation of dismissal of mandamus petition (0.1); meet with associates regarding research on forum selection clause argument (0.3) | | | | | | | | | |
| 2445 | 2018-07-27 | S A Turner | Partner | 1.7 | 300 | Motion Practice | Review associate research on forum selection clause (0.2); meet with B. Connelly and team in preparation for update call with client (0.2); update call with client regarding judge's ruling on motion to dismiss and litigation strategy going forward (0.8); meet with B. Connelly and associates regarding strategy and research for motion to dismiss amended complaint (0.5) | X | | | | | | BLOCK | 0.85 | 255 |
| 2451 | 2018-07-30 | S A Turner | Partner | 1.7 | 300 | Motion Practice | Prepare for and conduct call with insurers regarding case update (0.3); meet with B. Connelly and M. Watsula to discuss planned motion to dismiss and motion to stay (0.3); review plaintiffs' motion for reconsideration (1.1) | X | | | | | | BLOCK | 0.85 | 255 |
| 2455 | 2018-07-31 | S A Turner | Partner | 0.7 | 300 | General Work | Meet with B. Connelly and M. Watsula regarding motion to reconsider (0.7) | | | | | | | | | |
| 2470 | 2018-08-03 | S A Turner | Partner | 2.6 | 300 | Motion Practice | Review draft outline of opposition to plaintiff's motion for reconsideration and related case law (1.7); meet with associates regarding same (0.7); call with plaintiffs' counsel regarding briefing schedule for motion to dismiss amended complaint (0.2); | X | | | | | | BLOCK | 1.3 | 390 |
| 2486 | 2018-08-07 | S A Turner | Partner | 5.6 | 300 | Motion Practice | Review and revise draft opposition to motion for reconsideration (5.6) | | | | | | | | | |
| 2490 | 2018-08-08 | S A Turner | Partner | 7.8 | 300 | Motion Practice | Continue revising draft opposition to motion for reconsideration and reviewing related research (7.6); confer with associates regarding same (0.2) | | | | | | | | | |
| 2494 | 2018-08-09 | S A Turner | Partner | 5.7 | 300 | Motion Practice | Continue to revise draft opposition to reconsideration motion (5.4); confer with associates regarding same (0.3) | | | | | | | | | |
| 2499 | 2018-08-10 | S A Turner | Partner | 1.8 | 300 | Motion Practice | Review and edit revised draft of motion for reconsideration | | | | | | | | | |
| 2504 | 2018-08-12 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Review and revise latest draft of opposition to motion for reconsideration (0.4) | | | | | | | | | |
| 2516 | 2018-08-16 | S A Turner | Partner | 0.2 | 300 | General Work | Review associate summary of amended complaint | | | | | | | | | |
| 2523 | 2018-08-18 | S A Turner | Partner | 0.1 | 300 | Motion Practice | Emails with B. Connelly and associates regarding motion to dismiss SAC and upcoming status conference | | | | | | | | | |
| 2548 | 2018-08-27 | S A Turner | Partner | 0.9 | 300 | Motion Practice | Review draft outline of motion to dismiss amended complaint (0.3); conference call with associates regarding same (0.6) | | | | | | | | | |
| 2561 | 2018-08-29 | S A Turner | Partner | 0.9 | 300 | Court Filings / Hearing | Confer with M. Watsula in preparation for status hearing with magistrate (0.2); correspond with local counsel regarding same (0.1); call with opposing counsel regarding status conference (0.3); review summary of misappropriation allegations in plaintiffs' second amended complaint (0.3) | | | | | | | | | |
| 2567 | 2018-08-30 | S A Turner | Partner | 5.9 | 300 | Motion Practice | Review Arclight amended complaint and materials cited therein in detail (3.9); meet with B. Connelly and M. Watsula to prepare for status conference (0.5); handle status conference with magistrate judge (0.3); meet with B. Connelly and M. Watsula regarding follow-up steps (0.2); meet with associates regarding research on motion to dismiss (0.8); review analysis of amended complaint from M. Watsula (0.2) | X | | | | | | BLOCK | 2.95 | 885 |
| 2578 | 2018-08-31 | S A Turner | Partner | 1 | 300 | Motion Practice | Review revised outline of motion to dismiss (0.2); meet with associates to discuss same (0.7); respond to email from E. Schwartz regarding amended complaint | X | | | | | | BLOCK | 0.5 | 150 |
| 2596 | 2018-09-04 | S A Turner | Partner | 0.1 | 300 | Motion Practice | Confer With M. Watsula regarding progress on motion to dismiss | | | | | | | | | |
| 2601 | 2018-09-05 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Do initial review of draft motion to dismiss brief (0.4) | | | | | | | | | |



**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2606 | 2018-09-06 | S A Turner | Partner | 3.5 | 300 | Motion Practice | Review ABR reply to opposition to motion for reconsideration (0.6); more fully review draft motion to dismiss second amended complaint (1.6); meet with associates regarding comments on draft motion (1.3) | X | | | | | | BLOCK | 1.75 | 525 |
| 2620 | 2018-09-10 | S A Turner | Partner | 4 | 300 | Motion Practice | Review and begin revising draft motion to dismiss (2.5); review associated case law (1.5) | | | | | | | | | |
| 2626 | 2018-09-11 | S A Turner | Partner | 5.1 | 300 | Motion Practice | Revise damages argument in motion to dismiss brief (3.5); review relevant case law and associate research (1.3); correspond with associates regarding same (0.3) | X | | | | | | BLOCK | 2.55 | 765 |
| 2632 | 2018-09-12 | S A Turner | Partner | 5.8 | 300 | Motion Practice | Revise draft motion to dismiss (3.8); review related case law and associate research (1.7); correspond with opposing counsel regarding extension request (0.2); review and revise draft extension request (0.1) | X | | | | | | BLOCK | 2.9 | 870 |
| 2637 | 2018-09-13 | S A Turner | Partner | 4.9 | 300 | Motion Practice | Revise bad faith and merits section of motion to dismiss brief (3.5); review related case law and research (1.0); confer with associates regarding draft stay motion (0.4) | X | | | | | | BLOCK | 2.45 | 735 |
| 2643 | 2018-09-14 | S A Turner | Partner | 4 | 300 | Motion Practice | Finish initial revision of misappropriation section of motion to dismiss (3.0); review associated research and case law (0.6); correspond with associates regarding same (0.4) | X | | | | | | BLOCK | 2 | 600 |
| 2647 | 2018-09-16 | S A Turner | Partner | 6.6 | 300 | Motion Practice | Continue to revise and refine motion to dismiss brief and review related case law (6.6) | | | | | | | | | |
| 2649 | 2018-09-17 | S A Turner | Partner | 7.7 | 300 | Motion Practice | Complete full editing pass through motion to dismiss (4.5); review and revise draft motion to stay (2.0); review edits from associates and confer with associates regarding same (1.2) | X | | | | | | BLOCK | 3.85 | 1155 |
| 2656 | 2018-09-18 | S A Turner | Partner | 5.4 | 300 | Motion Practice | Continue revising and refining motion to dismiss (4.0); conference call with insurers regarding same (0.2); call with C. Miller regarding same (0.5); confer with associates regarding same (0.7) | X | | | | | | BLOCK | 2.7 | 810 |
| 2664 | 2018-09-19 | S A Turner | Partner | 4 | 300 | Motion Practice | Review and discuss comments regarding motion to dismiss from B. Connelly (0.2); confer with associates regarding finalizing motion (0.3); final review and edit of motion (3.5) | X | | | | | | BLOCK | 2 | 600 |
| 2673 | 2018-09-25 | S A Turner | Partner | 0.3 | 300 | Court Filings / Hearing | Book travel for November status hearing (0.3) | | | | | | | | | |
| 2685 | 2018-10-20 | S A Turner | Partner | 0.2 | 300 | Motion Practice | Review associate summary of opposition brief | | | | | | | | | |
| 2687 | 2018-10-22 | S A Turner | Partner | 0.6 | 300 | Motion Practice | Review draft outline of reply brief (0.1); call with M. Watsula and R. Johnson regarding same (0.5) | | | | | | | | | |
| 2701 | 2018-10-26 | S A Turner | Partner | 0.2 | 300 | Motion Practice | Meet with B. Connelly and M. Watsula regarding plaintiffs' opposition to motion to dismiss | | | | | | | | | |
| 2706 | 2018-10-27 | S A Turner | Partner | 1.5 | 300 | Motion Practice | Analyze plaintiffs' opposition brief | | | | | | | | | |
| 2707 | 2018-10-28 | S A Turner | Partner | 0.3 | 300 | Motion Practice | Conference call with M. Watsula and R. Johnson regarding plaintiffs' opposition brief | | | | | | | | | |
| 2711 | 2018-10-29 | S A Turner | Partner | 2.3 | 300 | Motion Practice | Review draft reply brief (1.1); meet with M. Watsula and R. Johnson to discuss same (1.2) | | | | | | | | | |
| 2719 | 2018-10-31 | S A Turner | Partner | 11.1 | 300 | Motion Practice | Revise draft reply brief (7.5); review prior pleadings and court's dismissal order (1.1); review related case law and associate research (2.0); phone calls with associates to discuss case law research (0.5) | X | | | | | | BLOCK | 5.55 | 1665 |
| 2725 | 2018-11-01 | S A Turner | Partner | 4.2 | 300 | Motion Practice | Revise draft reply brief (3.1); review related case law (0.9); conference call with associates to discuss further revisions (0.2) | X | | | | | | BLOCK | 2.1 | 630 |
| 2730 | 2018-11-02 | S A Turner | Partner | 4.1 | 300 | Motion Practice | Review and revise latest draft of reply brief | | | | | | | | | |
| 2738 | 2018-11-16 | S A Turner | Partner | 0.5 | 300 | General Work | Prepare for and participate in diligence call on ABR litigation | | | | | | | | | |
| 2745 | 2019-02-25 | S A Turner | Partner | 0.5 | 300 | General Work | Review draft response to ABR Notice of Supplemental Authority; confer with M. Watsula regarding same; revise same | | | | | | | | | |
| 2754 | 2019-06-17 | S A Turner | Partner | 0.1 | 300 | General Work | Advise on question from C. Miller regarding disclosure of merger | | | | | | | | | |
| 2763 | 2019-11-07 | S A Turner | Partner | 0.2 | 300 | Motion Practice | Review decision on motion for reconsideration | | | | | | | | | |
| 2772 | 2020-06-24 | S A Turner | Partner | 0.1 | 300 | Motion Practice | Review summary of ABR motion for reassignment | | | | | | | | | |
| 2789 | 2020-07-02 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Review draft opposition to motion to transfer (0.2); confer with M. Watsula and R. Johnson regarding same (0.2) | | | | | | | | | |
| 2793 | 2020-07-06 | S A Turner | Partner | 0.5 | 300 | Motion Practice | Revise draft opposition to motion to transfer | | | | | | | | | |
| 2807 | 2021-06-07 | S A Turner | Partner | 1.4 | 300 | Motion Practice | Review motion for interlocutory appeal (0.7); confer with associates regarding responding to same (0.5); update C. Miller regarding same (0.2) | X | | | | | | BLOCK | 0.7 | 210 |
| 2810 | 2021-06-08 | S A Turner | Partner | 0.3 | 300 | Motion Practice | Plan arguments for opposition to motion to certify interlocutory appeal | | | | | | | | | |
| 2819 | 2021-06-10 | S A Turner | Partner | 0.2 | 300 | General Work | Provide update to insurers regarding case status (0.2); | | | | | | | | | |
| 2820 | 2021-06-10 | S A Turner | Partner | 0.6 | 300 | Motion Practice | Review outline of opposition brief | | | | | | | | | |
| 2827 | 2021-06-15 | S A Turner | Partner | 1.4 | 300 | Motion Practice | Review and revise draft opposition to motion for interlocutory review | | | | | | | | | |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Task Category | Description | Block | Rote | Vague | RampUp | PHV | Clerical | Controlling Obj. | Hrs Cut | $ Cut (VI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2832 | 2021-06-16 | S A Turner | Partner | 1.5 | 300 | Motion Practice | Analyze case law relating to draft opposition (0.5); review and revise latest draft brief (1.0) | | | | | | | | | |
| 2850 | 2021-07-01 | S A Turner | Partner | 0.8 | 300 | Motion Practice | Review court decision on motion to dismiss (0.3); confer with B. Connelly regarding next steps (0.5) | | | | | | | | | |
| 2852 | 2021-07-20 | S A Turner | Partner | 0.5 | 300 | Client / Team Commu | Email J. Hammel and M. Bosworth regarding case staffing | | | | | | | | | |
| 2855 | 2021-07-21 | S A Turner | Partner | 0.5 | 300 | General Work | Analyze status of case and next steps | | | | | | | | | |
| 2856 | 2021-07-21 | S A Turner | Partner | 0.6 | 300 | Motion Practice | Analyze next steps following ruling on motion to dismiss | | | | | | | | | |
| 2866 | 2021-07-27 | S A Turner | Partner | 0.5 | 300 | Motion Practice | Call with C. Miller regarding next steps in light of MTD ruling; call with S. Salva regarding same | | | | | | | | | |
| 2880 | 2021-07-30 | S A Turner | Partner | 0.7 | 300 | General Work | Review and revise answer | | | | | | | | | |
| 2897 | 2021-08-30 | S A Turner | Partner | 0.4 | 300 | Motion Practice | Brief M. Lacovara on status of case | | | | | | | | | |
| 2904 | 2021-09-01 | S A Turner | Partner | 0.3 | 300 | Discovery | Analyze fact and expert discovery strategy | | | | | | | | | |
| 2907 | 2021-09-02 | S A Turner | Partner | 1.1 | 300 | Motion Practice | Review motion to dismiss order (0.3); update call with insurers (0.5); correspond with insurers about follow-up requests for information (0.3) | X | | | | | | BLOCK | 0.55 | 165 |
| 2937 | 2021-09-20 | S A Turner | Partner | 0.1 | 300 | General Work | Analyze litigation plan | | | | | | | | | |
| | | | TOTAL | 3543.6 | | | | | | | | | | | 1190 | 290473.75 |

Exhibit 1

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1976 | 2018-03-15 | M A Watsula | Associate, Sr. | 9.2 | 225 | Edit mandamus petition; review ABR opposition to motion for a protective order; draft reply in support of motion for a protective order; research regarding same; prepare for deposition of J. Ashcroft; |
| 130 | 2016-05-06 | M A Watsula | Associate, Sr. | 8.9 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same; review order on motion for discovery conference; correspondence with B. Connelly and C. Lockwood regarding same |
| 1164 | 2017-08-31 | M A Watsula | Associate, Sr. | 8.8 | 225 | Prepare for and attend Castleton hearing on motion to quash; correspondence with Freepoint and Golder regarding third-party subpoenas; correspondence with ABR regarding motion to extend deadlines |
| 136 | 2016-05-10 | M A Watsula | Associate, Sr. | 8.5 | 225 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 575 | 2017-02-23 | M A Watsula | Associate, Sr. | 8.5 | 225 | Review documents potentially responsive to ABR's first set of requests for production; meeting with B. Connelly and R. Johnson regarding same; correspondence with C. Miller and E. Schwartz regarding same; |
| 2285 | 2018-06-11 | M A Watsula | Associate, Sr. | 8.4 | 225 | Prepare for and defend 30(b)(6) deposition of ArcLight; correspondence with ArcLight, S. Turner, ABR, and insurers regarding mediation; review ABR amended interrogatory responses; correspondence with S. Turner regarding same |
| 2202 | 2018-05-08 | M A Watsula | Associate, Sr. | 8.4 | 225 | Travel to and prepare for depositions of Lazard and Vickers; teleconference with Lazard counsel regarding same; review ArcLight 30(b)(6) deposition notice; correspondence with R. Johnson regarding same |
| 1914 | 2018-03-01 | M A Watsula | Associate, Sr. | 8.3 | 225 | Deposition preparation meetings with C. Miller, R. Johnson, E. Schwartz, and F. McIntosh; edit motion for protective order; review district court order on briefing schedule for same; correspondence with S. Turner and R. Schachne regarding reply in support of same; review deposition preparation outlines for J. Erhard and L. Taylor |
| 1524 | 2017-12-04 | M A Watsula | Associate, Sr. | 8.2 | 225 | Draft renewed motion to transfer venue; case law and fact research regarding same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with ABR counsel regarding interrogatory response, privilege logs, and motion to compel |
| 2185 | 2018-05-02 | M A Watsula | Associate, Sr. | 8.2 | 225 | Prepare for and defend Ashcroft deposition; review deposition notices for Moore and Thomas; correspondence with P. Vickers regarding deposition prep meetings |
| 2354 | 2018-07-05 | S A Turner | Partner | 8.1 | 300 | Revise draft mediation statement (6.5); phone call and correspondence with Muse to discuss potential expert work (0.5); correspond with E. Schwartz regarding expert work (0.2); meeting, calls, and emails with R. Johnson regarding expert engagement letter, mediation planning, and discovery tasks (0.9) |
| 2233 | 2018-05-18 | M A Watsula | Associate, Sr. | 7.8 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with Forster counsel; teleconference with ArcLight regarding depositions |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1984 | 2018-03-16 | M A Watsula | Associate, Sr. | 7.7 | 225 | Edit and file Reply in support of motion for a protective order; review and produce insurance policies; witness preparation meeting with J. Ashcroft; edit J. Ashcroft deposition materials; |
| 2081 | 2018-04-04 | M A Watsula | Associate, Sr. | 7.7 | 225 | Defend depositions of J. Erhard and L. Taylor; deposition preparation meetings with L. Taylor and F. McIntosh; prepare for deposition of F. McIntosh |
| 2649 | 2018-09-17 | S A Turner | Partner | 7.7 | 300 | Complete full editing pass through motion to dismiss (4.5); review and revise draft motion to stay (2.0); review edits from associates and confer with associates regarding same (1.2) |
| 2371 | 2018-07-10 | S A Turner | Partner | 7.6 | 300 | Revise draft motion to compel supplemental interrogatory response (5.5); conference call with client and Arch regarding mediation strategy (0.5); call with client regarding use of T. McGreevey as expert witness (0.4); review demand letter from ABR (0.3); call with mediator (0.3); correspond with C. Miller regarding questions about mediation (0.6) |
| 2241 | 2018-05-21 | M A Watsula | Associate, Sr. | 7.5 | 225 | Prepare for deposition of B. Moore and J. Thomas; travel to same; meeting with S. Turner regarding same |
| 2140 | 2018-04-19 | S A Turner | Partner | 7.5 | 300 | Revise draft mandamus reply brief; confer with associates regarding same; correspond with C. Miller regarding same; confer with M. Watsula regarding deposition planning |
| 2076 | 2018-04-03 | M A Watsula | Associate, Sr. | 7.4 | 225 | Defend deposition of E. Schwartz; deposition preparation meetings with J. Erhard and L. Taylor; prepare for depositions of J. Erhard, L. Taylor, and F. McIntosh |
| 2389 | 2018-07-16 | M A Watsula | Associate, Sr. | 7.4 | 225 | Prepare for status conference and meetings / correspondence with S. Turner, R. Johnson, and C. Lockwood regarding same; teleconference and meetings with S. Turner, R. Johnson, and experts regarding expert reports; review order on motion to dismiss and meetings / calls with S. Turner, R. Johnson, and C. Miller regarding same; review draft 28(j) letter to Third Circuit and correspondence with R. Baasch regarding same |
| 1906 | 2018-02-28 | M A Watsula | Associate, Sr. | 7.2 | 225 | Correspondence with ArcLight and S. Turner regarding depositions; edit deposition preparation materials for E. Schwartz; draft motion for protective order; case law research regarding same; teleconference with local counsel regarding same |
| 299 | 2016-11-16 | M A Watsula | Associate, Sr. | 7.1 | 225 | Review and edit joint discovery plan, protective order, and discovery order; correspondence with B. Connelly and opposing counsel regarding same; prepare for scheduling conference; meeting with R. Johnson and B. Connelly regarding same |
| 293 | 2016-11-14 | M A Watsula | Associate, Sr. | 7 | 225 | Review and edit joint discovery plan, protective order, and discovery order; teleconference with opposing counsel regarding same; correspondence with C. Krieger and B. Connelly regarding same; prepare for scheduling conference; correspondence with R. Johnson regarding same; correspondence with ArcLight and JPE regarding document collection |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1029 | 2017-07-28 | M A Watsula | Associate, Sr. | 6.9 | 225 | Edit and arrange for filing of third-party subpoenas; review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson regarding same |
| 3511 | 2022-05-12 | G S Mortenson | Associate, Sr. | 6.8 | 225 | Emails with team regarding deposition scheduling; review case file regarding Bankruptcy Sale order; begin analyzing claims dismissed pursuant to Sale Order |
| 1924 | 2018-03-02 | M A Watsula | Associate, Sr. | 6.8 | 225 | Deposition preparation meetings with C. Miller, R. Johnson, J. Erhard and L. Taylor; review ABR opposition to motion for protective order; edit and arrange for filing of same; correspondence with R. Schachne and S. Turner regarding same |
| 2569 | 2018-08-30 | M A Watsula | Associate, Sr. | 6.7 | 225 | Prepare for and participate in status conference before Magistrate Judge (1.5); correspondence with ArcLight regarding same (.8); meeting with case team regarding motion to dismiss and revisions to outline of same (.8); review case law and research for use in same (2.1); fact research regarding investment committee memorandum and allegations in amended complaint (1.5) |
| 2181 | 2018-05-01 | M A Watsula | Associate, Sr. | 6.6 | 225 | Prepare forAshcroft deposition; meeting with J. Ashcroft and T. Allen regarding same; correspondence with E. Schwartz regarding Schmitz and Forster depositions |
| 2373 | 2018-07-11 | S A Turner | Partner | 6.6 | 300 | Review and revise draft motion to compel (0.4); correspond with client regarding same (0.1); email T. McGreevey regarding ABR refinery model (0.2); travel during business hours to Miami for mediation (3.0); review ABR demand letter and associate comments on same (1.5); review deposition transcripts and other items in advance of mediation (1.4) |
| 1706 | 2018-01-19 | M A Watsula | Associate, Sr. | 6.6 | 225 | Edit motion to compel; case law research regarding same; draft supporting affidavit regarding same; correspondence with S. Turner regarding same; correspondence with ABR regarding privilege log deficiencies and deposition scheduling correspondence with ArcLight and J. Ashcroft regarding deposition scheduling; correspondence with R. Johnson regarding same; review Stipulation from ABR |
| 2634 | 2018-09-12 | M A Watsula | Associate, Sr. | 6.5 | 225 | Edit motion to dismiss (1.2); edit motion to stay (3.4); edit motion for extension of time (1.3); review research from R. Johnson regarding motions to stay filed after discovery on prior complaint (.6) |
| 1966 | 2018-03-14 | M A Watsula | Associate, Sr. | 6.4 | 225 | Edit mandamus petition and correspondence with R. Baasch regarding same; review ABR motion for reconsideration and court order regarding same; draft and file renewed motion for protective order regarding deposition of J. Ashcroft |
| 623 | 2017-03-09 | M A Watsula | Associate, Sr. | 6.4 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding productions; coordinate first production of documents |
| 2177 | 2018-04-30 | M A Watsula | Associate, Sr. | 6.3 | 225 | Review J. Ashcroft, Lazard, and P. Vickers deposition outlines and materials; prepare for depositions; correspondence with R. Johnson and Lazard counsel regarding same |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1677 | 2018-01-11 | M A Watsula | Associate, Sr. | 6.2 | 225 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, E. Schwartz, and J. Erhard regarding case status; correspondence with C. Lockwood regarding subpoena to Limetree; correspondence with Managing Attorneys Office regarding docket for same; draft and file response to ABR's motion to reset briefing; revise common interest agreement with insurance carriers |
| 1714 | 2018-01-22 | M A Watsula | Associate, Sr. | 6.2 | 225 | Edit motion to compel and supporting affidavit and arrange for filing of same; case law research regarding same; correspondence with S. Turner regarding same; correspondence with ArcLight and J. Ashcroft regarding deposition scheduling |
| 2227 | 2018-05-17 | M A Watsula | Associate, Sr. | 6.2 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same |
| 3609 | 2022-06-28 | I Y Sivachenko | Associate, Sr. | 6.2 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |
| 1601 | 2017-12-20 | M A Watsula | Associate, Sr. | 6.2 | 225 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same |
| 2062 | 2018-03-30 | M A Watsula | Associate, Sr. | 6.1 | 225 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; prepare for depositions |
| 134 | 2016-05-09 | M A Watsula | Associate, Sr. | 6.1 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same; meeting with B. Connelly regarding same |
| 180 | 2016-08-09 | M A Watsula | Associate, Sr. | 6.1 | 225 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 2267 | 2018-06-04 | M A Watsula | Associate, Sr. | 6.1 | 225 | Draft 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same |
| 2084 | 2018-04-05 | M A Watsula | Associate, Sr. | 6.1 | 225 | Prepare for and defend deposition of F. McIntosh; correspondence with C. Miller regarding common interest agreement; correspondence with ABR regarding schedule |
| 1554 | 2017-12-11 | M A Watsula | Associate, Sr. | 6.1 | 225 | Edit renewed motion to transfer venue; case law research regarding same; draft notice of withdraw and declaration in support of same; correspondence with B. Connelly and R. Johnson regarding same |
| 1670 | 2018-01-10 | M A Watsula | Associate, Sr. | 6.1 | 225 | Revise and send letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with ABR regarding case schedule; review subpoena to Limetree regarding class action; correspondence with D. Owen and C. Cross regarding same; correspondence with insurance carriers regarding case status; draft motion to compel regarding interrogatory responses |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2367 | 2018-07-09 | S A Turner | Partner | 6 | 300 | Correspond and call with T. McGreevey regarding plaintiffs' expert report (1.0); correspond with client and Arch regarding edits to mediation statement (0.8); revise and finalize mediation statement (0.5); revise draft motion to compel supplemental interrogatory responses (3.3); call and confer with R. Johnson regarding same (0.4) |
| 3518 | 2022-05-13 | G S Mortenson | Associate, Sr. | 6 | 225 | Continue analysis of dismissed claims and research case law; draft memorandum regarding same; draft email to team regarding same |
| 593 | 2017-02-27 | M A Watsula | Associate, Sr. | 5.9 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same; meetings with B. Connelly and R. Johnson regarding same |
| 2055 | 2018-03-29 | M A Watsula | Associate, Sr. | 5.9 | 225 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; review correspondnce with Barclays regarding subpoena response |
| 1344 | 2017-10-18 | J D Rostoker | Associate, Sr. | 5.9 | 225 | Review and analyze Plaintiff's complaint, motion to dismiss briefing, and other background materials; conferences with ABR's counsel regarding upcoming depositions; prepare for and participate in meeting with Latham team regarding matter status update, next steps, deposition preparation, and non-party discovery; conferences with R. Johnson regarding all of same; conferences with R. Kohn regarding pro hac vice application; conferences with local counsel regarding same |
| 1866 | 2018-02-22 | M A Watsula | Associate, Sr. | 5.9 | 225 | Review and edit deposition preparation outlines; correspondence with R. Johnson regarding same; correspondence with ArcLight regarding depositions |
| 2274 | 2018-06-06 | M A Watsula | Associate, Sr. | 5.9 | 225 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same; edit letter to ABR regarding interrogatory responses; prepare for and participate in phone interview with B. Forster |
| 2567 | 2018-08-30 | S A Turner | Partner | 5.9 | 300 | Review Arclight amended complaint and materials cited therein in detail (3.9); meet with B. Connelly and M. Watsula to prepare for status conference (0.5); handle status conference with magistrate judge (0.3); meet with B. Connelly and M. Watsula regarding follow-up steps (0.2); meet with associates regarding research on motion to dismiss (0.8); review analysis of amended complaint from M. Watsula (0.2) |
| 1964 | 2018-03-14 | S A Turner | Partner | 5.8 | 300 | Review and revise draft mandamus petition; review 3rd Circuit admission paperwork; review magistrate judge's ruling on plaintiffs' motion for reconsideration; confer with Ashcroft counsel regarding same; draft renewed motion to stay Ashcroft deposition; confer with Ashcroft counsel and M. Watsula regarding same |
| 2632 | 2018-09-12 | S A Turner | Partner | 5.8 | 300 | Revise draft motion to dismiss (3.8); review related case law and associate research (1.7); correspond with opposing counsel regarding extension request (0.2); review and revise draft extension request (0.1) |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 146 | 2016-05-17 | B G Connelly | Partner | 5.8 | 300 | Prepare for call; call with C. Miller, C. Lockwood, M. Watsula regarding reply brief, next steps in case; review and edit reply brief, conferences and emails with Watsula regarding same; review client comments, edit and finalize brief |
| 1929 | 2018-03-05 | S A Turner | Partner | 5.8 | 300 | Review and revise draft mandamus petition; meet with associate regarding same; confer with M. Watsula regarding discovery issues |
| 271 | 2016-11-01 | M A Watsula | Associate, Sr. | 5.7 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status |
| 2048 | 2018-03-28 | S A Turner | Partner | 5.7 | 300 | Continue revising draft motion to compel/for sanctions; review and revise draft emergency protective order motion; coordinate with M. Watsula regarding filing and planning for potential depositions if motion is denied |
| 2344 | 2018-06-29 | M A Watsula | Associate, Sr. | 5.7 | 225 | Edit mediation statement; research regarding same; correspondence with R. Johnson regarding same |
| 3885 | 2023-01-17 | G S Mortenson | Associate, Sr. | 5.7 | 225 | Call with C. Lockwood regarding attorneys fee motion strategy; draft email to team regarding same; attend to emails regarding historical invoices regarding attorneys fee motions; review and revise opposing counsel edits to stipulation and proposed judgment and review and analyze documents regarding same; emails with team regarding same |
| 2189 | 2018-05-03 | M A Watsula | Associate, Sr. | 5.7 | 225 | Review Ashcroft deposition transcript; review Lazard deposition materials; teleconference with Lazard counsel regarding deposition; edit Vickers deposition preparation outline; teleconference and correspondence with insurers regarding case status; |
| 3474 | 2022-04-27 | G S Mortenson | Associate, Sr. | 5.7 | 225 | Review and analyze Lerman expert report and associated documents; prepare rough outline for deposition; draft email to B. Davis regarding Lerman deposition outline; review AlixPartners questions regarding depositions; review Moore deposition outline |
| 2622 | 2018-09-10 | M A Watsula | Associate, Sr. | 5.6 | 225 | Edit motion to dismiss (2.9); research regarding trade secrets (1.5); fact research regarding environmental diligence and operating agreement (1.2); |
| 1542 | 2017-12-07 | M A Watsula | Associate, Sr. | 5.6 | 225 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; correspondence with R. Johnson regarding same |
| 276 | 2016-11-03 | M A Watsula | Associate, Sr. | 5.5 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; edit request for production of documents; meeting with B. Connelly regarding same; prepare for Rule 26(f) conference; correspondence with R. Johnson regarding same correspondence with A. Banks and CDS regarding document collection |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1726 | 2018-01-24 | M A Watsula | Associate, Sr. | 5.5 | 225 | Teleconferences with ArcLight, J. Ashcroft, and S. Turner regarding depositions; draft letter to J. Ashcroft regarding same; review J. Ashcroft deposition outline and preparation materials; correspondence with S. Turner regarding same |
| 2703 | 2018-10-26 | M A Watsula | Associate, Sr. | 5.5 | 225 | Meeting with B. Connelly and S. Turner regarding preparations for November status conference; correspondence with local counsel regarding same (1.1); Edit MTD reply brief and case law research regarding same (4.4) |
| 2639 | 2018-09-13 | M A Watsula | Associate, Sr. | 5.4 | 225 | Edit motion to dismiss (1.3); edit motion to stay (.9); edit motion for extension of time and proposed order and arrange for filing same (.9); review research from R. Schachne regarding damages for breach of NDA (.6); research regarding sale order good faith provision (.8); research regarding allegations of potential terminal customers (.9) |
| 2656 | 2018-09-18 | S A Turner | Partner | 5.4 | 300 | Continue revising and refining motion to dismiss (4.0); conference call with insurers regarding same (0.2); call with C. Miller regarding same (0.5); confer with associates regarding same (0.7) |
| 178 | 2016-08-08 | M A Watsula | Associate, Sr. | 5.4 | 225 | Review motion to stay opposition brief; draft reply brief in support of motion to stay; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 1139 | 2017-08-25 | M A Watsula | Associate, Sr. | 5.3 | 225 | Correspondence with White & Case regarding third party subpoena; review responses and objections to same; review, edit, and file motion to appear pro hac vice in connection with Castelton third-party subpoena; review and analyze pleadings regarding same; prepare for hearing regarding same; correspondence with Golder regarding third-party subpoena |
| 380 | 2017-01-06 | M A Watsula | Associate, Sr. | 5.3 | 225 | Edit responses and objections to requests for production and arrange for service of same; correspondence with C. Miller regarding same; review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same |
| 2349 | 2018-07-03 | S A Turner | Partner | 5.3 | 300 | Meet and confer with opposing counsel regarding interrogatory responses and 30(b)(6) deposition (0.5); continue revising draft mediation statement (2.0); correspond with client regarding scoping of rebuttal experts (0.3); confer with E. Leon and B. Connelly regarding restriction on rebuttal reports in case scheduling order (0.6); review plaintiffs' expert reports (1.9) |
| 2472 | 2018-08-03 | M A Watsula | Associate, Sr. | 5.2 | 225 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; meeting with S. Turner R. Johnson, M. Valenti, and R. Schachne regarding same; draft opposition to motion for reconsideration |
| 3874 | 2023-01-11 | G S Mortenson | Associate, Sr. | 5.2 | 225 | Review and revise stipulation and proposed judgment; review and analyze case filings regarding same; emails with team regarding same |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1094 | 2017-08-14 | M A Watsula | Associate, Sr. | 5.2 | 225 | Correspondence with White & Case regarding third-party subpoena; review ABR's privilege log and draft correspondence regarding deficiencies in same; review and transmit revised ArcLight privilege log and JPE privilege log; correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with Golder regarding third-party subpoena |
| 1660 | 2018-01-08 | M A Watsula | Associate, Sr. | 5.2 | 225 | Draft letter to ABR regarding interrogatory responses; case law research regarding same; correspondence with S. Turner and R. Johnson regarding same; |
| 1511 | 2017-11-30 | M A Watsula | Associate, Sr. | 5.1 | 225 | Prepare for and participate in meet & confer with ABR regarding interrogatories and depositions; draft and revise talking points for status conferece; meeting with B. Connelly and R. Johnson regarding same; prepare for status conference |
| 211 | 2016-09-21 | M A Watsula | Associate, Sr. | 5.1 | 225 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; research regarding same; draft response to ABR's proposed discovery order; meeting with R. Johnson regarding case background and status |
| 3736 | 2022-10-04 | P S Sammi | Partner | 5.1 | 300 | Attend hearing before Magistrate Judge regarding case status and P's new theory of damages; substantive argument on damages theories and potential next steps; follow-up from hearing with local counsel, opposing counsel and client. |
| 2645 | 2018-09-14 | M A Watsula | Associate, Sr. | 5.1 | 225 | Edit motion to dismiss (2.6); research regarding allegations of use of confidential information (1.2); edit motion to stay (1.3) |
| 2301 | 2018-06-14 | M A Watsula | Associate, Sr. | 5.1 | 225 | Edit and finalize letter to ABR regarding interrogatory responses; case law research and correspondence with S. Turner regarding same; correspondence with ABR counsel regarding adjourning status conference; draft outline of mediation statement |
| 2626 | 2018-09-11 | S A Turner | Partner | 5.1 | 300 | Revise damages argument in motion to dismiss brief (3.5); review relevant case law and associate research (1.3); correspond with associates regarding same (0.3) |
| 1133 | 2017-08-24 | M A Watsula | Associate, Sr. | 5.1 | 225 | Correspondence with ABR regarding depositions; correspondence with White & Case regarding third party subpoena; correspondence with Freepoint regarding third-party subpoena; draft and file notice of request for copies of documents received pursuant to subpoena; review ABR document chronology |
| 3438 | 2022-04-15 | G S Mortenson | Associate, Sr. | 5 | 225 | Review and analyze Plaintiff's expert report; emails with ream regarding same; prepare for and attend call with AlixPartners regarding same; draft summary email to team; emails with team regarding documents considered by Plaintiff's expert; prepare outline for Monday status conference |
| 1651 | 2018-01-05 | M A Watsula | Associate, Sr. | 4.9 | 225 | Revise carrier edits to common interest agreement; review ABR privilege log and interrogatory responses; correspondence with ABR and S. Turner regarding same; correspondence with carriers regarding case update |
| 2637 | 2018-09-13 | S A Turner | Partner | 4.9 | 300 | Revise bad faith and merits section of motion to dismiss brief (3.5); review related case law and research (1.0); confer with associates regarding draft stay motion (0.4) |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2315 | 2018-06-19 | M A Watsula | Associate, Sr. | 4.9 | 225 | Analyze ABR expert reports and summarize findings of same; correspondence with S. Turner regarding same; research regarding opposition to same; research regarding Golder and environmental due diligence; correspondence with R. Johnson regarding same and mediation statement |
| 1687 | 2018-01-12 | M A Watsula | Associate, Sr. | 4.9 | 225 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, and insurance carriers regarding case status; teleconference with Zurich regarding same; edit common interest agreement with insurance carriers; |
| 832 | 2017-05-31 | M A Watsula | Associate, Sr. | 4.9 | 225 | Prepare for and participate in teleconference with ArcLight and insurance carriers; review and analyze ABR third-party subpoenas; correspondence with B. Connelly regarding same; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; correspondence with B. McElhoe and D. Owens regarding same; correspondence with opposing counsel regarding discovery |
| 1594 | 2017-12-19 | M A Watsula | Associate, Sr. | 4.9 | 225 | Review ABR motion to strike and draft opposition to same; meeting with S. Turner regarding same; case law research regarding same |
| 835 | 2017-06-05 | M A Watsula | Associate, Sr. | 4.8 | 225 | Meeting with R. Johnson regarding case status and discovery; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; |
| 1695 | 2018-01-17 | M A Watsula | Associate, Sr. | 4.8 | 225 | Prepare for and participate in meet and confer with ABR regarding interrogatory responses and deposition scheduling; edit motion to compel; correspondence with S. Turner regarding same; |
| 2658 | 2018-09-18 | M A Watsula | Associate, Sr. | 4.8 | 225 | Edit motion to dismiss and case law research regarding same (3.2); teleconferences with client and insurers regarding case status and motion to dismiss (1.0); finalize and file motion for excess pages (.6) |
| 1732 | 2018-01-25 | M A Watsula | Associate, Sr. | 4.7 | 225 | Edit letter to J. Ashcroft regarding depositions; review JPE 8K; review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same |
| 1536 | 2017-12-06 | M A Watsula | Associate, Sr. | 4.7 | 225 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; teleconference with ArcLight team regarding same; correspondence with R. Johnson and J. Bengels regarding same |
| 949 | 2017-07-10 | M A Watsula | Associate, Sr. | 4.7 | 225 | Edit and serve responses and objections to ABR document requests to JPE; finalize and produce JPE documents in response to same; meeting with R. Johnson regarding same; correspondence with ABR counsel regarding discovery; |
| 1950 | 2018-03-12 | M A Watsula | Associate, Sr. | 4.7 | 225 | Edit and file motion for protective order; edit mandamus petition; teleconference with ArcLight and G. Rhea regarding same; correspondence with Ashcroft counsel regarding deposition |

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1099 | 2017-08-15 | M A Watsula | Associate, Sr. | 4.7 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with G. Nieto regarding same; review and edit third-party subpoenas; draft and file notice regarding interrogatories and RFAs; review chronology of key ABR and ArcLight documents |
| 2050 | 2018-03-28 | M A Watsula | Associate, Sr. | 4.6 | 225 | Revise, edit, and file second motion to compel and motion for protective order; correspondence with C. Miller and S. Turner regarding same |
| 138 | 2016-05-11 | M A Watsula | Associate, Sr. | 4.6 | 225 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 1024 | 2017-07-27 | M A Watsula | Associate, Sr. | 4.6 | 225 | Correspondence with ABR counsel and R. Johnson regarding discovery; finalize third-party subpoenas; review key ABR and ArcLight documents |
| 883 | 2017-06-22 | M A Watsula | Associate, Sr. | 4.6 | 225 | Edit Responses & Objections to ABR document requests to JPE; draft third-party subpoenas; correspondence with R. Johnson |
| 820 | 2017-05-26 | M A Watsula | Associate, Sr. | 4.6 | 225 | Review Hovensa bankruptcy materials; correspondence with A. Banks and review team regarding ArcLight non-email documents; case law research regarding discovery |
| 2018 | 2018-03-22 | M A Watsula | Associate, Sr. | 4.6 | 225 | Draft second motion to compel; research regarding same; correspondence with R. Johnson and R. Jones regarding same |
| 3863 | 2023-01-04 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Review court hearing transcript; call with R. Blitzer to discuss case status and next steps; draft email to team regarding action items and potential next steps |
| 3375 | 2022-03-23 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Prepare for and attend call with CDS regarding strategy for analyzing ABR productions; review Lazard Hot documents; review consolidated case chronology and key players documents; draft email to R. Blitzer regarding document review metrics and key work product |
| 356 | 2017-01-03 | M A Watsula | Associate, Sr. | 4.5 | 225 | Edit responses and objections to requests for production; meetings with B. Connelly and R. Johnson regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 634 | 2017-03-17 | M A Watsula | Associate, Sr. | 4.5 | 225 | Review ABR's first production; correspondence with ABR counsel regarding parameters of same; correspondence with R. Johnson regarding document review |
| 394 | 2017-01-09 | M A Watsula | Associate, Sr. | 4.5 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit and arrange for filing notice of service of responses and objections; correspondence with C. Lockwood regarding same; correspondence with R Johnson regarding third-party subpoenas |
| 3868 | 2023-01-09 | G S Mortenson | Associate, Sr. | 4.5 | 225 | Prepare for and attend meeting with team to discuss strategy and next steps; call with local counsel regarding same; prepare first draft of stipulation of dismissal |
| 135 | 2016-05-10 | B G Connelly | Partner | 4.4 | 300 | Work on reply regarding MTD; review cases cited; work on introduction to same; emails and conferences M. Watsula regarding brief and follow up tasks |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 279 | 2016-11-04 | M A Watsula | Associate, Sr. | 4.4 | 225 | Edit and prepare document requests for service; prepare for and attend rule 26 conference with opposing counsel; edit protective order; edit discovery protocol |
| 918 | 2017-06-29 | M A Watsula | Associate, Sr. | 4.4 | 225 | Edit responses and objections to ABR document requests to JPE and third-party subpoenas; meeting with B. Connelly and R. Johnson regarding same; correspondence with ABR counsel regarding discovery; meeting with R. Johnson regarding same |
| 369 | 2017-01-05 | M A Watsula | Associate, Sr. | 4.4 | 225 | Edit responses and objections to requests for production; correspondence with ArcLight regarding document review; review documents potentially responsive to ABR's first requests for production; meeting with R. Johnson and document review team regarding same |
| 144 | 2016-05-16 | B G Connelly | Partner | 4.3 | 300 | Work on reply regarding MTD; conferences with Watsula regarding same; work on comments to reply brief and finalize same, emails with Watsula regarding same |
| 1036 | 2017-07-31 | M A Watsula | Associate, Sr. | 4.3 | 225 | Review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson, B. Connelly, and ABR regarding same; correspondence with Lazard counsel regarding subpoena |
| 2078 | 2018-04-04 | S A Turner | Partner | 4.3 | 300 | Supervise deposition of J. Erhardt; confer with M. Watsula regarding fact issues discussed at depositions; defend L. Taylor deposition; prepare F. McIntosh for deposition |
| 3699 | 2022-09-12 | P S Sammi | Partner | 4.3 | 300 | Prepare for and attend mediation with ABR and mediator via Zoom; confer with team, client and local counsel regarding same; follow-up from same regarding ABR's damages expert report. |
| 2307 | 2018-06-15 | M A Watsula | Associate, Sr. | 4.3 | 225 | Edit mediation statement outline and meeting with S. Turner and R. Johnson regarding same; meeting with S. Turner regarding depositions; draft motion to adjourn status conference |
| 1887 | 2018-02-26 | M A Watsula | Associate, Sr. | 4.2 | 225 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; edit common interest agreement; review order on motion to compel; correspondence with ArcLight and S. Turner regarding same |
| 891 | 2017-06-23 | M A Watsula | Associate, Sr. | 4.2 | 225 | Edit Responses & Objections to ABR document requests to JPE; draft and edit third-party subpoenas; correspondence with R. Johnson and B. Connelly regarding same |
| 2725 | 2018-11-01 | S A Turner | Partner | 4.2 | 300 | Revise draft reply brief (3.1); review related case law (0.9); conference call with associates to discuss further revisions (0.2) |
| 3747 | 2022-10-05 | P S Sammi | Partner | 4.2 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2457 | 2018-07-31 | M A Watsula | Associate, Sr. | 4.2 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team and ArcLight regarding same; meeting with case team and research regarding opposition to same |
| 2216 | 2018-05-15 | M A Watsula | Associate, Sr. | 4.2 | 225 | Prepare for depositions of B. Moore and J. Thomas; revise outlines regarding same; meetings with S. Turner, R. Schachne, and R. Jones regarding same |
| 3445 | 2022-04-18 | G S Mortenson | Associate, Sr. | 4.2 | 225 | Prepare for and attend status conference with court; draft summary email to team regarding same; review and analyze ABR's responses and objections to ArcLight's second set of interrogatories; draft summary email to team regarding same |
| 1610 | 2017-12-21 | M A Watsula | Associate, Sr. | 4.2 | 225 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same; meeting with B. Connelly and S. Turner regarding same |
| 3155 | 2022-01-14 | B A Davis | Associate, Jr. | 4.2 | 175 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same; conduct document review of potentially relevant documents to produce to opposing counsel in response to second request for production; prepare for and participate in call discussing case discovery history and current discovery strategy |
| 2398 | 2018-07-17 | M A Watsula | Associate, Sr. | 4.1 | 225 | Prepare for status conference and meetings with S. Turner and C. Lockwood regarding same; research regarding jury trial waivers; teleconference with ABR counsel regarding case schedule and status conference; |
| 1124 | 2017-08-22 | M A Watsula | Associate, Sr. | 4.1 | 225 | Correspondence with ABR regarding depositions; teleconference with B Connelly and R. Johnson regarding third-party discovery, Castleton motion to quash, and depositions; research regarding Castleton motion to quash |
| 282 | 2016-11-07 | M A Watsula | Associate, Sr. | 4.1 | 225 | Edit protective order and discovery protocol; correspondence with opposing counsel regarding same; edit motion to appear telephonically; meetings and correspondence with B. Connelly and C. Lockwood regarding case status; draft case summary; correspondence with C. Miller regarding same |
| 837 | 2017-06-06 | M A Watsula | Associate, Sr. | 4.1 | 225 | Teleconference with ABR counsel regarding discovery; correspondence with R. Johnson and A. Banks regarding same; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; prepare and transmit ArcLight's second production |
| 2038 | 2018-03-26 | M A Watsula | Associate, Sr. | 4.1 | 225 | Revise second motion to compel; meeting with S. Turner regarding same; research regarding same; correspondence with R. Jones regarding same |
| 2193 | 2018-05-04 | M A Watsula | Associate, Sr. | 4.1 | 225 | Prepare for Lazard and Vickers depositions; correspondence with ABR regarding deposition scheduling; edit and file ABR deposition notices |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2342 | 2018-06-28 | M A Watsula | Associate, Sr. | 4.1 | 225 | Teleconference with insurers regarding mediation and case status; edit mediation statement; research regarding same; |
| 343 | 2016-12-22 | M A Watsula | Associate, Sr. | 4.1 | 225 | Edit Requests for Admission, Interrogatories, and Public Record Requests; meetings with B. Connelly regarding same; correspondence with R. Johnson regarding same |
| 2664 | 2018-09-19 | S A Turner | Partner | 4 | 300 | Review and discuss comments regarding motion to dismiss from B. Connelly (0.2); confer with associates regarding finalizing motion (0.3); final review and edit of motion (3.5) |
| 3386 | 2022-03-29 | G S Mortenson | Associate, Sr. | 4 | 225 | Emails with team regarding request from ABR regarding production load files; emails with team regarding documents identified by ABR as concerning confidential information; emails with team regarding AlixPartners workstreams; call with AlixPartners regarding same |
| 2643 | 2018-09-14 | S A Turner | Partner | 4 | 300 | Finish initial revision of misappropriation section of motion to dismiss (3.0); review associated research and case law (0.6); correspond with associates regarding same (0.4) |
| 482 | 2017-02-01 | M A Watsula | Associate, Sr. | 4 | 225 | Review documents potentially responsive to ABR's First Request for Production; review ABR discovery proposal; correspondence with C. Miller and opposing counsel regarding same; |
| 3169 | 2022-01-20 | B A Davis | Associate, Jr. | 3.9 | 175 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of initial returned documents to check the utility of the search terms; edit responses and objections to ABR's second Request for production |
| 3502 | 2022-05-09 | G S Mortenson | Associate, Sr. | 3.9 | 225 | Review and revise Lerman deposition outline and review and analyze documents regarding same; emails with opposing counsel regarding Lerman CV and documents cited in Schedule D and Lerman report; emails with team regarding scheduling stipulaton; finalize and file same |
| 2404 | 2018-07-18 | M A Watsula | Associate, Sr. | 3.9 | 225 | Telephonic status conference with Magistrate and meetings with S. Turner and B. Connelly regarding same; correspondence with Baker O'Brien regarding expert report; research regarding motion to dismiss and meeting with R. Johnson regarding same |
| 142 | 2016-05-13 | M A Watsula | Associate, Sr. | 3.9 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 2250 | 2018-05-24 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review Thomas and Moore deposition transcripts; correspondence with Forster counsel regarding interview and affidavit; review Hess custodian affidavit |
| 1701 | 2018-01-18 | M A Watsula | Associate, Sr. | 3.9 | 225 | Edit motion to compel; case law research regarding same; correspondence with S. Turner regarding same |
| 1166 | 2017-09-01 | M A Watsula | Associate, Sr. | 3.9 | 225 | Edit and file motion for extension of discovery deadlines; correspondence with B. Connelly and ABR regarding same; teleconference with Freepoint counsel regarding third-party subpoena; correspondence with R. Johnson regarding same; review documents produced by Curtis Mallet in response to third party subpoena |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2359 | 2018-07-06 | S A Turner | Partner | 3.9 | 300 | Continue revising draft mediation statement (2.4); respond to insurer question regarding damages theory (0.2); email client regarding draft mediation statement (0.2); review and revise draft engagement letter for expert (0.2); review and revise draft motion to compel interrogatory responses (0.9) |
| 833 | 2017-06-01 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review and analyze ABR third-party subpoenas; ; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; draft interrogatories and request for admission; correspondence with document review team regarding privilege review of non-email documents |
| 1529 | 2017-12-05 | M A Watsula | Associate, Sr. | 3.9 | 225 | Correspondence with ABR regarding subpoenas to ABR consultants and interrogatories; correspondence with R. Johnson regarding same; edit renewed motion to transfer venue; research regarding same |
| 1739 | 2018-01-26 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; review Barclays documents; correspondence with C. Lockwood regarding subpoena to Limetree; review complaints related to same |
| 268 | 2016-10-31 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; draft protective order; draft discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference |
| 1575 | 2017-12-14 | M A Watsula | Associate, Sr. | 3.9 | 225 | Edit and arrange for filing of renewed motion to transfer venue; meeting with B. Connelly regarding same; correspondence with ABR regarding motion to seal |
| 291 | 2016-11-11 | M A Watsula | Associate, Sr. | 3.9 | 225 | Correspondence with B. Grounds regarding document collection; review and edit joint discovery plan, protective order, and discovery order; correspondence with C. Krieger regarding same |
| 2447 | 2018-07-27 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; teleconference with ArcLight regarding order on motion to dismiss and case strategy |
| 183 | 2016-08-11 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same |
| 145 | 2016-05-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 363 | 2017-01-04 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit responses and objections to requests for production; meeting with B. Connelly regarding same; correspondence with ABR regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 632 | 2017-03-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same; correspondence with R. Johnson regarding document review |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2068 | 2018-04-02 | S A Turner | Partner | 3.8 | 300 | Finalize reply briefs; confer with M. Watsula regarding filing; review ABR's mandamus opposition brief; review magistrate judge order on protective order motion; deposition preparation for E. Schwartz |
| 424 | 2017-01-12 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; draft response to ABR's letter regarding discovery objections; research regarding same; correspondence with B. Connelly regarding same |
| 2542 | 2018-08-23 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit motion to dismiss outline and correspondence with case team regarding same (2.1); research regarding same (.8); review stipulation regarding motion for reconsideration and correspondence with ABR counsel regarding same (.9) |
| 3754 | 2022-10-07 | P S Sammi | Partner | 3.8 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 3786 | 2022-10-18 | P S Sammi | Partner | 3.8 | 300 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 3751 | 2022-10-06 | P S Sammi | Partner | 3.7 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 2280 | 2018-06-08 | M A Watsula | Associate, Sr. | 3.7 | 225 | Edit 30(b)(6) outline; correspondence with R. Johnson, C. Miller, and E. Schwartz regarding same; teleconference with E. Schwartz regarding same |
| 3371 | 2022-03-22 | G S Mortenson | Associate, Sr. | 3.7 | 225 | Prepare for and attend call with PSS and CDS regarding ABR productions document coding and strategy for further analysis; follow up emails with team regarding same; prepare for and attend strategy call with AilxPartners |
| 2467 | 2018-08-02 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; correspondence with R. Johnson, M. Valenti, and R. Schachne regarding same |
| 3997 | 2023-11-20 | G S Mortenson | Associate, Sr. | 3.7 | 225 | Review and revise and finalize case status report for filing; review and analyze documents regarding same; emails with team regarding same |
| 3710 | 2022-09-26 | P S Sammi | Partner | 3.7 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 2029 | 2018-03-23 | M A Watsula | Associate, Sr. | 3.7 | 225 | Draft second motion to compel, research regarding same; correspondence with S. Turner, R. Johnson, and R. Jones regarding same; correspondence with ABR regarding supplemental interrogatory response |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1992 | 2018-03-19 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review and edit mandamus petition; review ABR supplemental interrogatory response; meeting with S. Turner regarding same; correspondence with R. Johnson regarding same |
| 1492 | 2017-11-27 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review MTD update research; review ABR responses to interrogatories and correspondence with ABR counsel regarding same; meeting with B. Connelly, J. Rostoker, and R. Johnson regarding status conference and case strategy |
| 988 | 2017-07-18 | M A Watsula | Associate, Sr. | 3.7 | 225 | Correspondence with ArcLight and JPE regarding third-party subpoenas; edits to same; correspondence with R. Johnson and B. Connelly regarding same; review ArcLight privilege log |
| 1009 | 2017-07-21 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review key documents from ABR production; correspondence with ABR counsel regarding privilege log and discovery; call with Lazard counsel regarding subpoena; correspondence with ArcLight and JPE regarding third-party subpoenas |
| 819 | 2017-05-25 | M A Watsula | Associate, Sr. | 3.7 | 225 | Meeting with B. Connelly regarding case status and strategy; teleconference with B. Connelly and ArcLight regarding same; correspondence with ABR counsel regarding discovery; review Hovensa bankruptcy materials; correspondence with A. Banks and R. Johnson regarding ArcLight non- email documents |
| 2579 | 2018-08-31 | M A Watsula | Associate, Sr. | 3.7 | 225 | Meeting with S. Turner, R. Johnson, M. Valenti, and R. Schachne regarding motion to dismiss (.5); review and edit revised outline for same (.8); research and review case law for us in same (1.9); correspondence with E. Schwartz regarding amended complaint (.5) |
| 334 | 2016-12-14 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review and edit requests for admission, interrogatories, and responses to requests for production; correspondence with R. Johnson, B. Connelly, ArcLight and JPE regarding document collection; correspondence with ABR regarding discovery; meeting with B. Connelly regarding same |
| 971 | 2017-07-13 | M A Watsula | Associate, Sr. | 3.6 | 225 | Meetings with B. Connelly and R. Johnson regarding depositions and document review; edit interrogatories, requests for admission, and third- party subpoenas; review chronologies of ABR and ArcLight documents |
| 1129 | 2017-08-23 | M A Watsula | Associate, Sr. | 3.6 | 225 | Correspondence with ABR regarding depositions; review documents received from Lazard and VI government; correspondence with White & Case regarding third party subpoena |
| 1060 | 2017-08-07 | M A Watsula | Associate, Sr. | 3.6 | 225 | Teleconference with White & Case regarding third- party subpoena; meeting with B. Connelly and R. Johnson regarding discovery and case status; meeting with review team regarding deposition prepare and review of third-party documents; correspondence with ABR counsel and C. Miller regarding depositions |
| 1108 | 2017-08-17 | M A Watsula | Associate, Sr. | 3.6 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with counsel for Golder regarding third-party subpoena; review documents regarding Golder; review and analyze Castelton motion to quash |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 140 | 2016-05-12 | M A Watsula | Associate, Sr. | 3.6 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 2142 | 2018-04-19 | M A Watsula | Associate, Sr. | 3.6 | 225 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief |
| 1519 | 2017-12-01 | M A Watsula | Associate, Sr. | 3.6 | 225 | Prepare for and participate in status conference; correspondence with C. Miller regarding same; teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery motions; research regarding motion to transfer |
| 2453 | 2018-07-30 | M A Watsula | Associate, Sr. | 3.6 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team regarding same; teleconference with ArcLight and insurers regarding case status; meeting with case team regarding same |
| 3773 | 2022-10-13 | P S Sammi | Partner | 3.6 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 3217 | 2022-02-07 | B A Davis | Associate, Jr. | 3.6 | 175 | Finalize responses to Request for production from opposing counsel; serve responses and objections on opposing counsel; draft notice of responses and objections to file with the court |
| 3799 | 2022-10-28 | P S Sammi | Partner | 3.6 | 300 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 3827 | 2022-11-15 | P S Sammi | Partner | 3.6 | 300 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; finalize motion for filing; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 162 | 2016-06-30 | M A Watsula | Associate, Sr. | 3.6 | 225 | Review opposition to motion to stay discovery; correspondence and meeting with B. Connelly regarding same; draft reply brief in further support of motion to stay discovery |
| 3168 | 2022-01-20 | I Y Sivachenko | Associate, Sr. | 3.6 | 225 | Edit responses & objections to the plaintiff's request for production; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches and coordinate review and analysis of the documents; correspond with Latham team regarding strategy and next steps |
| 2323 | 2018-06-21 | M A Watsula | Associate, Sr. | 3.5 | 225 | Teleconference with Golder regarding environmental due diligence; draft mediation talking points; correspondence with R. Baasch regarding 28(j) notice; correspondence with R. Johnson regarding damages research and experts |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3140 | 2022-01-10 | G S Mortenson | Associate, Sr. | 3.5 | 225 | Draft and attend to emails with team and opposing counsel regarding fact discovery; emails with AlixPartners regarding workstreams; prepare for and attend call with client regarding 2018 diligence, fact discovery, and expert work; review draft summary email to team regarding same; emails with PSS regarding document review database |
| 2606 | 2018-09-06 | S A Turner | Partner | 3.5 | 300 | Review ABR reply to opposition to motion for reconsideration (0.6); more fully review draft motion to dismiss second amended complaint (1.6); meet with associates regarding comments on draft motion (1.3) |
| 2211 | 2018-05-11 | M A Watsula | Associate, Sr. | 3.5 | 225 | Prepare for deposition so B. Moore and J. Thomas; revise outlines regarding same; teleconference with Forster counsel regarding affidavit; draft questions regarding same |
| 1408 | 2017-10-30 | J D Rostoker | Associate, Sr. | 3.5 | 225 | Conferences with ABR's counsel, local counsel, B. Connelly, R. Johnson, and R. Kohn regarding joint motions for extensions of discovery and subsequent deadlines; review, analyze, draft and revise joint motions for same; prepare for and participate in calls to the Court regarding same; conference with C. Miller regarding all of same and depositions of former employees |
| 3797 | 2022-10-26 | P S Sammi | Partner | 3.5 | 300 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 273 | 2016-11-02 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; prepare for Rule 26(f) conference |
| 262 | 2016-10-27 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review and edit initial disclosures; research regarding same; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 227 | 2016-09-30 | M A Watsula | Associate, Sr. | 3.5 | 225 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same; correspondence with C. Lockwood and opposing counsel regarding discovery plan |
| 1752 | 2018-01-31 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review and edit Vickers and Barley deposition outlines; review discovery orders; correspondence with S. Turner regarding same; edit common interest agreement; correspondence with C. Miller regarding same |
| 1076 | 2017-08-09 | M A Watsula | Associate, Sr. | 3.5 | 225 | Correspondence with Curtis Mallet regarding third-party subpoena; correspondence with R. Johnson and C. Kornreich regarding third-party subpoena; correspondence with R. Johnson regarding key ABR documents and custodian issues; edit and serve interrogatories and requests for admission |
| 209 | 2016-09-20 | M A Watsula | Associate, Sr. | 3.4 | 225 | Review and analyze order on motion to stay discovery; research regarding same; teleconference with B. Connelly and C. Lockwood regarding same |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3793 | 2022-10-20 | P S Sammi | Partner | 3.4 | 300 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 1666 | 2018-01-09 | M A Watsula | Associate, Sr. | 3.4 | 225 | Draft letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with R. Johnson regarding motion to compel and review draft of same; review edits to common interest agreement |
| 1720 | 2018-01-23 | M A Watsula | Associate, Sr. | 3.4 | 225 | Review ABR subpoena to Barclays and correspondence wtih R. Johnson regarding same; edit common interest agreement and correspondence with insurers regarding same; correspondence with Lazard counsel regarding depositions; correspondence with ABR regarding joint motion to extend discovery deadlines |
| 1254 | 2017-09-27 | M A Watsula | Associate, Sr. | 3.4 | 225 | Correspondence and teleconference with J. Rostoker and ABR counsel regarding deposition scheduling and third-party subpoenas; meeting with J. Rostoker regarding same; correspondence with ArcLight regarding same; teleconference with Lazard counsel regarding depositions and third-party subpoenas; review third-party document chronology |
| 2387 | 2018-07-16 | S A Turner | Partner | 3.4 | 300 | Call with Baker O'Brien regarding expert report (0.6); meet with M. Watsula and R. Johnson regarding expert report and other outstanding items (0.3); email client about retaining experts (0.2); email L. Jacobson about retaining experts (0.2); call with C. Lockwood regarding upcoming status conference with magistrate (0.3); correspond with R. Baasch about update letter to 3rd Cir (0.2); call with T. McGreevy regarding plaintiff's damages report (0.4); review district court ruling on motion to dismiss (0.4); meet with associates and B. Connelly to discuss same (0.6); call with client to discuss same (0.2) |
| 1154 | 2017-08-29 | M A Watsula | Associate, Sr. | 3.3 | 225 | Draft motion to extend discovery deadlines; correspondence with ABR regarding same; correspondence with ABR regarding subpoena to Virgin Islands government |
| 976 | 2017-07-14 | M A Watsula | Associate, Sr. | 3.3 | 225 | Draft notices for third-party subpoenas; teleconference with C. Lockwood, R. Johnson, B. Connelly regarding depositions and case deadlines; meeting with R. Johnson regarding same; research regarding ABR directors |
| 1779 | 2018-02-06 | M A Watsula | Associate, Sr. | 3.3 | 225 | Research regarding mandamus; edit common interest agreement; meetings and teleconferences with B. Connelly, S. Turner, ArcLight, and insurers regarding case status and strategy; review ABR opposition to motion to compel; correspondence with S. Turner regarding same; correspondence with ABR and Lazard counsel regarding depositions; |
| 1070 | 2017-08-08 | M A Watsula | Associate, Sr. | 3.3 | 225 | Teleconference with Curtis Mallet regarding third- party subpoena; teleconference and correspondence with Freepoint regarding third- party subpoena; review documents regarding same; correspondence with ABR counsel and B. Connelly regarding depositions; review key ABR documents |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 404 | 2017-01-10 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; correspondence with R Johnson regarding third-party subpoenas; draft letter to ABR regarding discovery responses |
| 1561 | 2017-12-12 | M A Watsula | Associate, Sr. | 3.3 | 225 | Prepare for and participate in meet & confer with ABR regarding depositions and discovery; edit renewed motion to transfer and supporting documents; correspondence with B. Connelly and R. Johnson regarding same |
| 614 | 2017-03-06 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding production status; draft cover letter for ArcLight production |
| 621 | 2017-03-08 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR counsel regarding production of same; correspondence with A. Banks, R. Johnson, and B. Nowak regarding first production of documents |
| 158 | 2016-06-15 | M A Watsula | Associate, Sr. | 3.3 | 225 | Edit motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same |
| 2097 | 2018-04-09 | M A Watsula | Associate, Sr. | 3.3 | 225 | Calls and correspondence with P. Vickers and Golder regarding depositions and discovery; review order on motion to compel; meeting with S. Turner regarding mandamus and draft outline of reply brief; correspondence with R. Baasch regarding same |
| 1974 | 2018-03-15 | S A Turner | Partner | 3.3 | 300 | Correspond with client and G. Rhea regarding mandamus petition; confer with M. Watsula regarding renewed motion for protective order; review plaintiffs' opposition to renewed motion |
| 3616 | 2022-06-30 | I Y Sivachenko | Associate, Sr. | 3.3 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 1091 | 2017-08-11 | M A Watsula | Associate, Sr. | 3.2 | 225 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding key ABR documents and custodian issues |
| 2427 | 2018-07-23 | M A Watsula | Associate, Sr. | 3.2 | 225 | Review and edit research on forum selection clause; correspondence with R. Johnson and S. Turner regarding same; edit motion to dismiss mandamus petition and correspondence with R. Baasch regarding same |
| 3313 | 2022-03-09 | I Y Sivachenko | Associate, Sr. | 3.2 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter; review prior discovery requests and draft additional ones |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3907 | 2023-01-26 | P S Sammi | Partner | 3.2 | 300 | File stipulation regarding dismissal; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3999 | 2023-11-27 | P S Sammi | Partner | 3.2 | 300 | Prepare for and appear for Arclight at Court Hearing before Judge Henderson III; follow-up regarding same; confer with client and team regarding same. |
| 1763 | 2018-02-02 | M A Watsula | Associate, Sr. | 3.2 | 225 | Review and edit Lazard deposition outlines; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions; teleconference with P. Barley regarding depositions; edit P. Barley engagement letter |
| 3157 | 2022-01-17 | B A Davis | Associate, Jr. | 3.2 | 175 | Draft and edit responses and objections to ABR's second request for production; conduct searches targeting the first solicited date as stated in ABR's second request for production; strategize additional search terms targeting documents responsive to the same |
| 3088 | 2021-11-23 | B A Davis | Associate, Jr. | 3.1 | 175 | Edit Request for production documents; coordinate filing of notice of request for production documents; correspond with client regarding request for production documents; correspond with local counsel regarding request for production documents and related filing; draft notice of service of request for production of documents |
| 3776 | 2022-10-14 | P S Sammi | Partner | 3.1 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 3491 | 2022-05-03 | G S Mortenson | Associate, Sr. | 3.1 | 225 | Draft stipulation regarding adjournment of case schedule; draft email to team regarding summary of scheduling orders; draft email to local counsel regarding stipulation; emails with team regarding documents identified by opposing counsel in Schedule D and Lerman expert report |
| 3277 | 2022-02-28 | B A Davis | Associate, Jr. | 3.1 | 175 | Conduct document review in anticipation of document production; coordinate review of additional documents to support expert analysis of allegedly cofindential information; correspond regarding case developments and current case requirements |
| 1777 | 2018-02-06 | S A Turner | Partner | 3.1 | 300 | Review associate research on mandamus case law; review and respond to emails from client; confer with M. Watsula regarding scheduling issues, issues with Barley engagement letter; meet with B. Connelly to discuss litigation strategy; call with C. Miller and J. Erhard regarding same; call with insurer regarding same; call regarding follow-up plan with M. Watsula and B. Connelly |
| 4035 | 2024-01-30 | P S Sammi | Partner | 3.1 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2309 | 2018-06-18 | M A Watsula | Associate, Sr. | 3.1 | 225 | Edit and finalize motion to adjourn status conference; correspondence with ABR regarding same; correspondence with S. Turner and R. Baasch regarding 28(j) notice and research regarding same; research regarding bankruptcy bidding process and GVI response; correspondence with S. Turner and R. Johnson regarding same |
| 3328 | 2022-03-11 | G S Mortenson | Associate, Sr. | 3.1 | 225 | Review and revise proposed discovery from Alix; draft additional proposed discovery requests; emails with team regarding same; emails with team regarding document review and status and next steps |
| 2045 | 2018-03-27 | M A Watsula | Associate, Sr. | 3.1 | 225 | Revise second motion to compel; research regarding same; review 3rd Cir orders regarding mandamus petition; correspondence with insurers regarding case status |
| 670 | 2017-04-17 | M A Watsula | Associate, Sr. | 3.1 | 225 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; correspondence with ArcLight and JPE regarding document collection; correspondence with A. Banks regarding ABR production |
| 3594 | 2022-06-22 | I Y Sivachenko | Associate, Sr. | 3.1 | 225 | Call with G. Mortenson; post call debrief and follow up; review expert deposition outline; review and edit deposition outlines; review prior deposition transcripts |
| 2563 | 2018-08-29 | M A Watsula | Associate, Sr. | 3.1 | 225 | Correspondence with S. Turner regarding motion to dismiss research (.5); correspondence with R. Schachne regarding allegations of misappropriation in amended complaint and review summary of same (.9); correspondence with S. Turner and local counsel regarding status conference (.8); review case law for us in motion to dismiss (.9) |
| 3866 | 2023-01-09 | P S Sammi | Partner | 3.1 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 4043 | 2024-02-01 | P S Sammi | Partner | 3.1 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 1757 | 2018-02-01 | M A Watsula | Associate, Sr. | 3 | 225 | Review and edit Vickers and Barley deposition outlines; review order on motion to transfer; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions |
| 1691 | 2018-01-16 | M A Watsula | Associate, Sr. | 3 | 225 | Edit motion to compel regarding interrogatory responses; correspondence with ABR counsel regarding same; correspondence with R. Johnson regarding ABR privilege logs; |
| 2402 | 2018-07-18 | S A Turner | Partner | 3 | 300 | Review order on motion to dismiss (0.3); meet with B. Connelly to prepare for status conference (0.5); participate in status conference (0.5); meet with B. Connelly and associates regarding motion and discovery strategy going forward (0.8); call with G. Rhea regarding same (0.3); call with Baker O'Brien regarding expert work billed to date (0.1); meet with R. Johnson and M. Watsula regarding research items for motion to dismiss (0.5) |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2333 | 2018-06-25 | M A Watsula | Associate, Sr. | 3 | 225 | Edit mediation talking points; meeting and teleconference with ArcLight, R. Johnson, and S. Turner regarding experts and mediation; review potential experts; teleconfernece with ABR counsel regarding interrogatories and 30(b)(6) deposition |
| 435 | 2017-01-13 | M A Watsula | Associate, Sr. | 3 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson and A. Banks regarding same; edit response to ABR letter regarding objections to discovery requests |
| 1364 | 2017-10-23 | J D Rostoker | Associate, Sr. | 3 | 225 | Conference with Lazard's counsel regarding depositions; conference with M. Watsula regarding matter status update and next steps; conferences with L. Taylor, E. Schwartz and C. Miller regarding depositions; conference with ABR's counsel regarding same; conference with R. Johnson regarding all of same; review and analyze March letter and NDAs; review and analyze ABR's responses to interrogatories |
| 1386 | 2017-10-26 | J D Rostoker | Associate, Sr. | 3 | 225 | Conferences with ABR's counsel regarding depositions, next steps, and outstanding items; conferences with local counsel regarding deposition notices for former ABR employees and regarding pro hac vice application; review and analyze fact chronology; conferences with R. Johnson regarding all of same and next steps |
| 2401 | 2018-07-18 | B G Connelly | Partner | 3 | 300 | Review opinion and prepare for status conference (1.0); conference with S. Turner, M Watsula regarding strategy issues (0.5); status conference with Magistrate judge (0.5); conference with S. Turner, M Watsula, R Johnson regarding follow-up tasks, research issues (1.0) |
| 3341 | 2022-03-14 | G S Mortenson | Associate, Sr. | 3 | 225 | Review and revise discovery requests; and review and analyze documents regarding same; emails with team regarding same |
| 1219 | 2017-09-19 | M A Watsula | Associate, Sr. | 3 | 225 | Review proposed settlement of Castleton motion to quash; review proposed Castleton protective order; teleconference with Castleton counsel regarding same; correspondence with ArcLight regarding same; review J. Thomas deposition outline and related documents; correspondence with R. Johnson regarding third-party subpoena service; correspondence with White & Case counsel regarding document production |
| 3321 | 2022-03-10 | G S Mortenson | Associate, Sr. | 3 | 225 | Emails with team regarding discovery requests; prepare for and attend call with AlixPartners regarding discovery requests; review and analyze documents regarding Lazard and BORCO |
| 1712 | 2018-01-22 | S A Turner | Partner | 3 | 300 | Review and revise draft motion to compel interrogatory responses; review emails from opposing counsel; confer with M. Watsula regarding same |
| 3704 | 2022-09-16 | P S Sammi | Partner | 3 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 674 | 2017-04-18 | M A Watsula | Associate, Sr. | 2.9 | 225 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; meeting with R. Johnson regarding same |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3526 | 2022-05-17 | P S Sammi | Partner | 2.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 636 | 2017-03-21 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same; correspondence with R. Johnson regarding discovery |
| 1113 | 2017-08-18 | M A Watsula | Associate, Sr. | 2.9 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with R. Johnson regarding third-party subpoenas; correspondence with counsel for PDVSA regarding third-party subpoenas |
| 1506 | 2017-11-29 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; prepare for meet & confer with ABR regarding interrogatories; prepare for status conference |
| 1548 | 2017-12-08 | M A Watsula | Associate, Sr. | 2.9 | 225 | Edit renewed motion to transfer venue; research regarding withdrawal of existing motion to transfer; correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories |
| 1054 | 2017-08-04 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review ABR third-party subpoenas; correspondence with R. Johnson and C. Miller regarding same; teleconference with Curtis Mallet regarding third-party subpoena; correspondence with Lazard regarding third-party subpoena; meeting and correspondence with R. Johnson regarding privilege log, ABR production, and entites named in ABR third-party subpoenas |
| 1084 | 2017-08-10 | M A Watsula | Associate, Sr. | 2.9 | 225 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; correspondence with R. Johnson regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding same |
| 1482 | 2017-11-21 | M A Watsula | Associate, Sr. | 2.9 | 225 | Meeting with R. Johnson and J. Rostoker regarding case status and review of case notes; review ABR interrogatory responses; edit and arrange for filing of motion to appear telephonically and notice of cancellation of depositions; |
| 1814 | 2018-02-13 | M A Watsula | Associate, Sr. | 2.9 | 225 | Correspondence with S. Turner, ArcLight, and ABR regarding depositions; meetings and correspondence with R. Baasch regarding mandamus petition; edit common interest agreement with insurers |
| 2173 | 2018-04-27 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review draft RFAs to ABR; correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline |
| 1658 | 2018-01-08 | S A Turner | Partner | 2.9 | 300 | Review and revise draft letter to ABR regarding interrogatory responses; review and revise draft letter regarding deposition dates; confer with M. Watsula regarding discovery chronology |
| 4039 | 2024-01-31 | P S Sammi | Partner | 2.9 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1425 | 2017-11-01 | J D Rostoker | Associate, Sr. | 2.9 | 225 | Conference with ABR's counsel regarding deposition schedule; conference with counsel to Lazard regarding upcoming deposition of Lazard witness; conferences with M. Watsula and R. Johnson regarding summary of tasks performed during discovery; review, analyze, draft and revise same; develop budget for remainder of fact discovery; conferences with B. Connelly regarding all of same |
| 3612 | 2022-06-29 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |
| 2320 | 2018-06-20 | M A Watsula | Associate, Sr. | 2.9 | 225 | Analyze ABR expert reports; teleconference with R. Johnson and S. Turner regarding same; correspondence with Golder regarding environmental due diligence; correspondence with ArcLight regarding expert reports and mediation; correspondence with S. Turner and R. Johnson regarding mediation statement; correspondence with local counsel regarding mediation |
| 2774 | 2020-06-24 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review motion for reassignment; draft outline for response to same; correspondence with client, case team, local counsel, and insurers regarding same |
| 3306 | 2022-03-08 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same; call with R.Blitzer and T. Sammi regarding the matter |
| 3158 | 2022-01-18 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same |
| 2909 | 2021-09-02 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Correspond with M. Lacovara regarding the matter; calls regarding the matter with G.Mortenson and M. Lacovara; review background materials |
| 3180 | 2022-01-25 | I Y Sivachenko | Associate, Sr. | 2.8 | 225 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches |
| 3566 | 2022-06-06 | P S Sammi | Partner | 2.8 | 300 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 1224 | 2017-09-20 | M A Watsula | Associate, Sr. | 2.8 | 225 | Review proposed Castleton protective order; negotiations with Castleton counsel and correspondence with ArcLight regarding same; edit, file, and arrange for service of subpoena to S. Schmitz; correspondence with J. Rostoker regarding same; correspondence with ArcLight and ABR regarding depositions; correspondence with R. Johnson regarding third-party discovery. |
| 3507 | 2022-05-11 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Review and analyze documents cited by plaintiff in Schedule D; prepare first draft of chart of Lerman prior expert testimony; emails with team regarding Lerman expert report assignment |
| 1796 | 2018-02-08 | M A Watsula | Associate, Sr. | 2.8 | 225 | Edit reply in support of motion to compel; correspondence with R. Johnson regarding same; review mandamus research |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 669 | 2017-04-17 | B G Connelly | Partner | 2.8 | 300 | Office conference with M. Watsula regarding status of discovery; review of ABR documents; review key documents from AL and JPE collections; telephone conferences with M. Watsula regarding same |
| 3879 | 2023-01-13 | G S Mortenson | Associate, Sr. | 2.8 | 225 | Emails with team regarding stipulation and proposed judgment next steps; emails with team regarding attorneys fee motion strategy; emails with F. Martinez regarding historical invoices |
| 1749 | 2018-01-30 | M A Watsula | Associate, Sr. | 2.7 | 225 | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; correspondence with A. Banks and ABR regarding Curtis Mallet production; review subpoena notices |
| 3544 | 2022-05-26 | P S Sammi | Partner | 2.7 | 300 | Telecon with client regarding status and strategy; analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3332 | 2022-03-12 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Review R. Blitzer edits to proposed discovery requests and review and analyze documents regarding same; prepare for and attend call with R. Blitzer regarding discovery requests; prepare for and attend call with junior associate team regarding same |
| 2012 | 2018-03-21 | M A Watsula | Associate, Sr. | 2.7 | 225 | Correspondence with C. Miller regarding mandamus petition; review ABR supplemental interrogatory response; correspondence with S. Turner and R. Johnson regarding same; review research regarding same |
| 3853 | 2022-12-22 | P S Sammi | Partner | 2.7 | 300 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 2550 | 2018-08-27 | M A Watsula | Associate, Sr. | 2.7 | 225 | Prepare for status conference before Magistrate Judge (.5); meeting with case team regarding motion to dismiss and revisions to outline of same (.7); review case law and research for use in same (1.5) |
| 3871 | 2023-01-11 | P S Sammi | Partner | 2.7 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3496 | 2022-05-04 | G S Mortenson | Associate, Sr. | 2.7 | 225 | Review and analyze documents concerning documents identified by plaintiff but missing from review database; emails with team regarding same; draft email to opposing counsel regarding same; follow up email to opposing counsel regarding Lerman expert report; email to local counsel regarding schedule |
| 1041 | 2017-08-01 | M A Watsula | Associate, Sr. | 2.7 | 225 | Edit notice of subpoenas; review replacement production; correspondence with R. Johnson regarding privilege log and discovery; correspondence with C. Miller regarding depositions and motion to dismiss |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1002 | 2017-07-20 | M A Watsula | Associate, Sr. | 2.7 | 225 | Review key documents from ABR production; review ABR subpoena to Hess; correspondence with B. Connelly regarding same |
| 3598 | 2022-06-24 | P S Sammi | Partner | 2.7 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 2689 | 2018-10-22 | M A Watsula | Associate, Sr. | 2.7 | 225 | Review and analyze ABR opposition brief (.7); edit outline of MTD reply brief (1.1); meetings and teleconference with R. Johnson regarding same (.9); |
| 1904 | 2018-02-28 | S A Turner | Partner | 2.6 | 300 | Review letter from opposing counsel regarding depositions; confer with B. Connelly and M. Watsula regarding same; call with G. Rhea regarding local practice questions; call with C. Miller regarding depositions; review and revise draft motion to quash depositions |
| 3314 | 2022-03-09 | B A Davis | Associate, Jr. | 2.6 | 175 | Prepare for and participate in call discussing review of documents related to Lazard data room; review documents related to Lazard data room; review potnetial production of documents to opposing counsel in response to requests for production |
| 3477 | 2022-04-28 | G S Mortenson | Associate, Sr. | 2.6 | 225 | Prepare for and attend call with B. Davis regarding Lerman deposition outline; emails with Library regarding Lerman expert reports; draft email to R. Blitzer regarding questions for opposing counsel; emails with PSS regarding documents identified by plaintiff's counsel |
| 1849 | 2018-02-20 | M A Watsula | Associate, Sr. | 2.6 | 225 | Edit and arrange for filing of reply in support of motion to compel; correspondence with R. Baasch and S. Turner regarding mandamus; correspondence with ArcLight regarding TX action |
| 2470 | 2018-08-03 | S A Turner | Partner | 2.6 | 300 | Review draft outline of opposition to plaintiff's motion for reconsideration and related case law (1.7); meet with associates regarding same (0.7); call with plaintiffs' counsel regarding briefing schedule for motion to dismiss amended complaint (0.2); |
| 3582 | 2022-06-14 | P S Sammi | Partner | 2.6 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 247 | 2016-10-20 | M A Watsula | Associate, Sr. | 2.6 | 225 | Teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures; review and edit initial disclosures; correspondence with R. Johnson regarding same |
| 202 | 2016-08-29 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit reply in further support of renewed motion to stay discovery; research regarding same; correspondence with B. Connelly regarding same |
| 2238 | 2018-05-20 | M A Watsula | Associate, Sr. | 2.5 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; correspondence with S. Turner regarding same |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3980 | 2023-11-02 | P S Sammi | Partner | 2.5 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 3991 | 2023-11-17 | P S Sammi | Partner | 2.5 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 1948 | 2018-03-12 | S A Turner | Partner | 2.5 | 300 | Review comments on mandamus petition from client and B. Connelly; conference call with client and G. Rhea regarding mandamus petition and mediation; review and revise draft motion to stay Ashcroft depositions |
| 340 | 2016-12-21 | M A Watsula | Associate, Sr. | 2.5 | 225 | Teleconference with ABR regarding discovery; meeting with R. Johnson regarding same; correspondence with E. Rolstad regarding same; review ABR's responses to ArcLight's first requests for production |
| 346 | 2016-12-27 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit Requests for Admission, Interrogatories, and Responses and Objections to Document Requests; correspondence with R. Johnson and B. Connelly regarding same; research and correspondence with R. Johnson and opposing counsel regarding search terms |
| 440 | 2017-01-17 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with R. Johnson regarding document review |
| 414 | 2017-01-11 | M A Watsula | Associate, Sr. | 2.5 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit letter to ABR regarding discovery responses |
| 510 | 2017-02-13 | M A Watsula | Associate, Sr. | 2.5 | 225 | Correspondence with B. Connelly and R. Johnson regarding discovery and case status; meeting with R. Johnson regarding same; correspondence with C. Miller regarding objections to discovery requests |
| 1942 | 2018-03-09 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; |
| 1588 | 2017-12-18 | M A Watsula | Associate, Sr. | 2.5 | 225 | Meeting and correspondence with S. Turner regarding case status; edit motion to seal; correspondence with R. Johnson regarding case chronologies and deposition outlines |
| 3568 | 2022-06-07 | P S Sammi | Partner | 2.5 | 300 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3524 | 2022-05-16 | G S Mortenson | Associate, Sr. | 2.5 | 225 | Review case law regarding Section 363(f); email to team regarding same; prepare for and attend call with opposing counsel regarding potential settlement |
| 3812 | 2022-11-03 | P S Sammi | Partner | 2.5 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3152 | 2022-01-13 | B A Davis | Associate, Jr. | 2.5 | 175 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same |
| 3665 | 2022-07-29 | P S Sammi | Partner | 2.5 | 300 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close; attention to deposition preparation and planning. |
| 3148 | 2022-01-12 | I Y Sivachenko | Associate, Sr. | 2.5 | 225 | Correspond with Latham team regarding the matter; review search hits and draft search terms; review press coverage and corporate ownership information for the refinery; participate in a call with the team to discuss strategy and next steps; correspond with B. David regarding responses and objections to the plaintiffs' request for production |
| 465 | 2017-01-30 | M A Watsula | Associate, Sr. | 2.5 | 225 | Review ABR discovery proposal; meetings and correspondence with B. Connelly and R. Johnson regarding same; prepare response to same |
| 1939 | 2018-03-08 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; |
| 1237 | 2017-09-22 | M A Watsula | Associate, Sr. | 2.4 | 225 | Correspondence with G. Nieto and B. Connelly regarding deposition scheduling; review documents produced by Curtis Mallet and White & Case; review deposition outline for J. Thomas and related documents |
| 2903 | 2021-09-01 | M Lacovara | Partner | 2.4 | 300 | Reading record and prior decisions (1.9); emails team regarding same (.2); emails S. Turner and B. Connolly regarding issues for insurers and go- forward strategy (.3) |
| 3899 | 2023-01-23 | G S Mortenson | Associate, Sr. | 2.4 | 225 | Review and revise stipulation for entry of judgment and proposed judgment; draft stipulation regarding adjournment; draft and attend to emails with team regarding same |
| 3620 | 2022-07-01 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 2264 | 2018-06-01 | M A Watsula | Associate, Sr. | 2.4 | 225 | Draft 30(b)(6) outline; research regarding same; correspondence with R. Johnson regarding same |
| 845 | 2017-06-08 | M A Watsula | Associate, Sr. | 2.4 | 225 | Review and analyze ABR's requests for production to JPE; review ABR documents regarding Moda; correspondence with R. Johnson regarding same |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3990 | 2023-11-16 | P S Sammi | Partner | 2.4 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 2137 | 2018-04-18 | M A Watsula | Associate, Sr. | 2.4 | 225 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief |
| 259 | 2016-10-25 | M A Watsula | Associate, Sr. | 2.4 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal |
| 284 | 2016-11-08 | M A Watsula | Associate, Sr. | 2.4 | 225 | Draft joint discovery plan; edit motion to appear telephonically; correspondence with managing attorneys' office regarding ECF applications; correspondence with C. Lockwood regarding same |
| 3577 | 2022-06-13 | P S Sammi | Partner | 2.4 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 3429 | 2022-04-14 | P S Sammi | Partner | 2.4 | 300 | Review and analyze damages expert report and responses to RFAs by plaintiff; set strategy regarding same; confer with team regarding same. |
| 3045 | 2021-10-27 | M Lacovara | Partner | 2.4 | 300 | Review plaintiff depositions and other documents collected by team, NDAs, etc.; team call regarding damages experts and outreach to plaintiff for damages-related issues; review emails to potential damages expert |
| 3520 | 2022-05-16 | P S Sammi | Partner | 2.4 | 300 | Telecon under Rule 408 with opposing counsel regarding potential settlement; analysis of appeal risk and review findings regarding same; confer w/ team regarding potential setttlement structures and risks. |
| 3534 | 2022-05-19 | P S Sammi | Partner | 2.4 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3162 | 2022-01-19 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same; correspond with Latham team regarding next steps and strategy; correspondence regarding meet and confer with plaintiffs |
| 2412 | 2018-07-19 | M A Watsula | Associate, Sr. | 2.4 | 225 | Review motion to dismiss order and research regarding same; review and edit notice of withdrawal of motion to compel and order regarding same; correspondence with ArcLight and insurers regarding order on motion to dismiss |
| 2293 | 2018-06-12 | M A Watsula | Associate, Sr. | 2.4 | 225 | Correspondence with ABR, ArcLight, local counsel, and insurers regarding mediation and mediator; review status conference order; correspondence with S. Turner and local counsel regarding same |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 445 | 2017-01-18 | M A Watsula | Associate, Sr. | 2.3 | 225 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with ABR regarding same |
| 3335 | 2022-03-13 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Review and revise draft discovery responses; email to junior associate team regarding next steps; email to R. Blitzer regarding discovery requests |
| 3697 | 2022-09-09 | P S Sammi | Partner | 2.3 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 1326 | 2017-10-12 | M A Watsula | Associate, Sr. | 2.3 | 225 | Revise, edit, and arrange for filing of motion to extend discovery deadlines; correspondence with ABR counsel and S. Schmitz regarding production in response to third-party subpoena; correspondence with J. Rostoker regarding same |
| 1178 | 2017-09-07 | M A Watsula | Associate, Sr. | 2.3 | 225 | Review documents produced by Curtis Mallet and Lazard in response to third-party subpoenas; review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel and R. Johnson regarding same |
| 3706 | 2022-09-20 | P S Sammi | Partner | 2.3 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 3055 | 2021-11-02 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Prepare for and attend calls with T. McGreevy and C. Bakewell regarding expert engagement; follow up emails with team regarding same |
| 2299 | 2018-06-14 | S A Turner | Partner | 2.3 | 300 | Review and revise draft letter to opposing counsel regarding insufficiency of interrogatory responses (1.2); confer with M. Watsula regarding same (.2); review Moore deposition transcript (.9) |
| 3305 | 2022-03-08 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Prepare for and attend strategy call with team; review prior written discovery; follow up emails with team regarding same |
| 3857 | 2022-12-23 | P S Sammi | Partner | 2.3 | 300 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 3987 | 2023-11-14 | P S Sammi | Partner | 2.3 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 4046 | 2024-02-02 | P S Sammi | Partner | 2.3 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 3322 | 2022-03-10 | I Y Sivachenko | Associate, Sr. | 2.3 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix group proposals; revise pro hac vice motions |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2396 | 2018-07-17 | S A Turner | Partner | 2.3 | 300 | Meet with B. Connelly regarding strategy post ruling on motion to dismiss (0.5); email local counsel regarding motion to dismiss decision (0.1); review ruling on motion to dismiss (0.7); conference call with opposing counsel regarding upcoming status conference (0.5); call with local counsel regarding same (0.2); meet with associates regarding to-do items (0.3) |
| 2744 | 2019-02-22 | M A Watsula | Associate, Sr. | 2.3 | 225 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with R. Johnson regarding same |
| 3590 | 2022-06-17 | P S Sammi | Partner | 2.3 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 2269 | 2018-06-05 | M A Watsula | Associate, Sr. | 2.3 | 225 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding mediation |
| 3366 | 2022-03-21 | G S Mortenson | Associate, Sr. | 2.3 | 225 | Prepare for and attend call with R. Blitzer and B. Davis regarding ABR document production analysis project; follow up call with B. Davis regarding same; emails with M. Ratner regarding ABR document production metrics and follow up questions regarding same; emails with team regarding meeting with AlixPartners |
| 1416 | 2017-10-31 | J D Rostoker | Associate, Sr. | 2.3 | 225 | Review, analyze, draft and revise motions to extend discovery deadlines and deadlines for dispositive motions; conferences with B. Connelly, local counsel, ABR's counsel, R. Johnson and R. Kohn regarding same; conferences with C. Miller, E. Schwartz and L. Taylor regarding extension of discovery deadline and rescheduling of depositions; conference with counsel to Lazard regarding extension; conferences with M. Watsula and R. Johnson regarding ABR's responses to interrogatories |
| 3707 | 2022-09-21 | P S Sammi | Partner | 2.2 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 3889 | 2023-01-19 | G S Mortenson | Associate, Sr. | 2.2 | 225 | Review client comments regarding common interest agreement; emails with team regarding same; draft email to team regarding motion for attorney fees strategy |
| 1316 | 2017-10-10 | M A Watsula | Associate, Sr. | 2.2 | 225 | Review correspondence from Arch; draft motion to extend discovery deadlines; correspondence with ABR counsel regarding same |
| 3887 | 2023-01-18 | P S Sammi | Partner | 2.2 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 143 | 2016-05-14 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 1566 | 2017-12-13 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit renewed motion for transfer and supporting documents; edit motion to seal; correspondence with B. Connelly and R. Johnson regarding same |
| 1744 | 2018-01-29 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; edit common interest agreement; |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3563 | 2022-06-03 | P S Sammi | Partner | 2.2 | 300 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 1370 | 2017-10-24 | J D Rostoker | Associate, Sr. | 2.2 | 225 | Conferences with ABR's counsel regarding all outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions; conference with local counsel regarding pro hac vice application for J. Rostoker; prepare for and participate in call with Court clerk regarding joint extension request; conferences with A. Paredes, local counsel and R. Johnson regarding preparation for same; conference with B. Connelly regarding matter status update and next steps |
| 857 | 2017-06-15 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit interrogatories and requests for admission; correspondence with ArcLight regarding same and ABR subpoenas; correspondence with ABR counsel regarding discovery |
| 1790 | 2018-02-07 | M A Watsula | Associate, Sr. | 2.2 | 225 | Research regarding mandamus; teleconferences with P. Vickers and Lazard counsel regarding depositions; correspondence with insurers regarding common interest agreement |
| 1499 | 2017-11-28 | M A Watsula | Associate, Sr. | 2.2 | 225 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; review research regarding motion to compel and interrogatory responses; correspondence with R. Johnson regarding same |
| 2001 | 2018-03-20 | M A Watsula | Associate, Sr. | 2.2 | 225 | Review and edit mandamus petition; correspondence with C. Miller regarding same; review ABR supplemental interrogatory response; correspondence with R. Johnson regarding same |
| 3902 | 2023-01-25 | P S Sammi | Partner | 2.2 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3541 | 2022-05-24 | P S Sammi | Partner | 2.2 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3693 | 2022-09-08 | P S Sammi | Partner | 2.1 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 3188 | 2022-01-27 | B A Davis | Associate, Jr. | 2.1 | 175 | Correspond with client regarding discovery developments and meet and confer with opposing counsel; coordinate with vendor on document review process; draft internal document review protocol; conduct review of documents |
| 1207 | 2017-09-15 | M A Watsula | Associate, Sr. | 2.1 | 225 | Correspondence with E. Schwartz regarding third- party subpoenas; correspondence with C. Lockwood regarding service of subpoena on former ABR employees; corresdpondence with Curtis Mallet counsel regarding third-party subpoena; meetings and teleconference with J. Rostoker and B. Connelly regarding case status |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3805 | 2022-11-02 | P S Sammi | Partner | 2.1 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 1755 | 2018-02-01 | S A Turner | Partner | 2.1 | 300 | Correspond with M. Watsula regarding deposition scheduling; email C. Miller regarding representation of former Arclight employees; review magistrate judge ruling on renewed motion to transfer; update C. Miller regarding same and possibility of petitioning for mandamus; correspond with C. Miller regarding representation of former employees |
| 3623 | 2022-07-04 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 286 | 2016-11-09 | M A Watsula | Associate, Sr. | 2.1 | 225 | Edit joint discovery plan; edit motion to appear telephonically and arrange for filing of same; review notices of appearance and arrange for filing of same; correspondence with C. Lockwood and opposing counsel regarding joint discovery plan and protective order |
| 3154 | 2022-01-14 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Call with the vendor regarding data collection and data searches; call with B. Davis regarding same; review plaintiffs' requests for production and revise and draft search terms; correspond with B. Davis regarding responses and objections |
| 1897 | 2018-02-27 | M A Watsula | Associate, Sr. | 2.1 | 225 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; correspondence with ABR regarding depositions; teleconference with C. Miller regarding case strategy |
| 216 | 2016-09-26 | M A Watsula | Associate, Sr. | 2.1 | 225 | Review and analyze order on motion to stay discovery; teleconference with B. Connelly, R. Johnson, ArcLight, and JPE regarding case strategy; meeting with R. Johnson regarding same; draft response to ABR's proposed discovery order |
| 224 | 2016-09-29 | M A Watsula | Associate, Sr. | 2.1 | 225 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same |
| 3499 | 2022-05-06 | P S Sammi | Partner | 2.1 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 2746 | 2019-02-25 | M A Watsula | Associate, Sr. | 2.1 | 225 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with S. Turner and client regarding same |
| 2520 | 2018-08-17 | M A Watsula | Associate, Sr. | 2.1 | 225 | Correspondence with opposing counsel and case team regarding briefing schedule (.9); review draft of same (.8); correspondence with case team regarding status (0.4) conference set by district judge |
| 3420 | 2022-04-12 | G S Mortenson | Associate, Sr. | 2 | 225 | Review and analyze ABR's responses to requests for admission; email to team regarding same; attend to emails regarding forthcoming document production in response to ABR's RFPs; emails with team regarding Protective Order |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3425 | 2022-04-13 | G S Mortenson | Associate, Sr. | 2 | 225 | Draft and attend to emails with team regarding document production in response to ABR requests for production; emails regarding protective order agreement; review and analyze documents regarding ABR allegedly confidential information |
| 1821 | 2018-02-14 | M A Watsula | Associate, Sr. | 2 | 225 | Edit reply in support of motion to compel; correspondence with R. Baasch regarding mandamus; correspondence with P. Barley and P. Vickers regarding depositions; review deposition outlines |
| 1982 | 2018-03-16 | S A Turner | Partner | 2 | 300 | Review and revise draft reply on motion for protective order; confer with M. Watsula regarding deposition preparation of J. Ashcroft; review judge's order on protective order |
| 2992 | 2021-10-05 | G S Mortenson | Associate, Sr. | 2 | 225 | Prepare for and attend call with opposing counsel regarding proposed schedule; draft update email to team regarding same; emails with team regarding document review next steps |
| 3074 | 2021-11-16 | G S Mortenson | Associate, Sr. | 2 | 225 | Draft email to client regarding case update; review and revise document requests; emails with team regarding same |
| 1940 | 2018-03-09 | S A Turner | Partner | 1.9 | 300 | Review and revise draft mandamus petition; correspond with client regarding same; confer with M. Watsula regarding planning for mediation, mandamus filing |
| 1600 | 2017-12-20 | S A Turner | Partner | 1.9 | 300 | Review discovery-related motion papers and other background materials; review and revise draft opposition to motion to strike our motion to transfer; confer with M. Watsula regarding draft motion for leave to file exhibit under seal |
| 3882 | 2023-01-17 | P S Sammi | Partner | 1.9 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3141 | 2022-01-10 | I Y Sivachenko | Associate, Sr. | 1.9 | 225 | Review ABR request for production; notes from the client call; correspondence with ABR counsel regarding the matter; |
| 213 | 2016-09-22 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order |
| 2155 | 2018-04-23 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review Lazard deposition materials; correspondence with Lazard counsel regarding same; correspondence with J. Ashcroft counsel and P. Vickers regarding depositions; correspondence with ArcLight regarding mandamus, interrogatories, and depositions; review and edit interrogatories to ABR |
| 3551 | 2022-05-31 | P S Sammi | Partner | 1.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3687 | 2022-09-02 | P S Sammi | Partner | 1.9 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2928 | 2021-09-10 | B A Davis | Associate, Jr. | 1.9 | 175 | Prepare for and participate in call discussing case discovery next steps; analyse previously taken depositions with regards to confidential information; correspond regarding potential document review |
| 3801 | 2022-10-31 | P S Sammi | Partner | 1.9 | 300 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 2987 | 2021-10-04 | G S Mortenson | Associate, Sr. | 1.9 | 225 | Finalize and file pro hac vice applications and emails regarding same; emails with team regarding status conference strategy and next steps; emails with team regarding document analysis next steps |
| 1194 | 2017-09-13 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review and edit subpoena to W. Forester; review Freepoint potential production and teleconference with R. Johnson and CDS regarding same; teleconference with J. Rostoker regarding case status; |
| 1199 | 2017-09-14 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review, edit, and file subpoena to W. Forester; correspondence with R. Johnson regarding Freepoint production in response to third-party subpoena; correspondence with Arch regarding insurance coverage; correspondence with E. Schwartz regarding third-party subpoenas |
| 2554 | 2018-08-28 | M A Watsula | Associate, Sr. | 1.8 | 225 | Meeting with case R. Johnson, R. Schachne, and M. Valenti regarding motion to dismiss and follow- up research (.7); review case law and research for use in same (1.1) |
| 3815 | 2022-11-07 | P S Sammi | Partner | 1.8 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3714 | 2022-09-27 | P S Sammi | Partner | 1.8 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3703 | 2022-09-15 | P S Sammi | Partner | 1.8 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 1312 | 2017-10-09 | M A Watsula | Associate, Sr. | 1.8 | 225 | Review key documents produced by Lazard; correspondence with R. Johnson regarding same; review chronology of ABR documents; correspondence with ABR counsel regarding deposition scheduling |
| 2978 | 2021-09-30 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Draft and attend to emails regarding case schedule; draft and attend to emails regarding pro hac vice motions; emails with team regarding document review strategy and next steps |
| 3564 | 2022-06-03 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Review and analyze email from S. Deger-Sen regarding 363(f) appeal analysis; emails with team regarding joint motion for extension of time; prepare draft proposed order regarding same |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3547 | 2022-05-26 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Review case law research regarding 363(f); emails with team regarding case schedule and settlement counter; email to S. Deger Sen regarding 363(f) materials |
| 3528 | 2022-05-17 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Call with A. Doyal regarding 363(f); follow up email regarding same; review case law regarding same |
| 3531 | 2022-05-18 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Review case law research from A. Doyal; draft email to A. Doyal regarding follow up research; draft email to R. Blitzer regarding status and next steps |
| 784 | 2017-05-15 | M A Watsula | Associate, Sr. | 1.8 | 225 | Correspondence with R. Johnson regarding ArcLight and ABR productions; correspondence with E. Rolstad and B. Wright regarding non-email document review; review GVI documents |
| 3984 | 2023-11-08 | P S Sammi | Partner | 1.8 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 2951 | 2021-09-22 | M Lacovara | Partner | 1.8 | 300 | Draft budget/strategy summary; email and Zoom C. Williams (Arclight) to discuss same and next steps |
| 2961 | 2021-09-27 | M Lacovara | Partner | 1.8 | 300 | Revise and send budget/strategy document to client and insurers; review order regarding status conference; emails regarding same and regarding experts; email local counsel regarding schedule/discussions with plaintiffs' counsel |
| 2451 | 2018-07-30 | S A Turner | Partner | 1.7 | 300 | Prepare for and conduct call with insurers regarding case update (0.3); meet with B. Connelly and M. Watsula to discuss planned motion to dismiss and motion to stay (0.3); review plaintiffs' motion for reconsideration (1.1) |
| 3877 | 2023-01-13 | P S Sammi | Partner | 1.7 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 2331 | 2018-06-25 | S A Turner | Partner | 1.7 | 300 | Review correspondence from M. Watsula regarding mediation strategy and liability analysis (0.2); conference call with client regarding same (1.0); meet with associates regarding follow-up on experts and mediation (0.1); meet with associates in preparation for meet and confer on plaintiff's interrogatory responses (0.2); meet and confer with plaintiffs' counsel (0.2) |
| 2445 | 2018-07-27 | S A Turner | Partner | 1.7 | 300 | Review associate research on forum selection clause (0.2); meet with B. Connelly and team in preparation for update call with client (0.2); update call with client regarding judge's ruling on motion to dismiss and litigation strategy going forward (0.8); meet with B. Connelly and associates regarding strategy and research for motion to dismiss amended complaint (0.5) |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3243 | 2022-02-15 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production; review responsive documents; correspond with Latham team regarding same |
| 2998 | 2021-10-06 | M Lacovara | Partner | 1.7 | 300 | Further calls and emails counsel regarding scheduling order; final revisions/comments to proposed order; conferences with Magistrate Judge Cannon and follow-up emails to team regarding schedule and document review |
| 3983 | 2023-11-06 | P S Sammi | Partner | 1.7 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 1724 | 2018-01-24 | S A Turner | Partner | 1.7 | 300 | Call with J. Ashcroft regarding engaging Latham for deposition; follow-up call with M. Watsula; review emailed materials from M. Watsula regarding J. Ashcroft; conference call with C. Miller and T. Burke regarding J. Ashcroft |
| 1232 | 2017-09-21 | M A Watsula | Associate, Sr. | 1.7 | 225 | Review Castleton proposed resolution of motion to quash and related protective order; correspondence with G. Nieto regarding third- party subpoenas and depositions; correspondence with J. Bengels regarding service on third-party subpoenas; review documents produced by Curtis Mallet and White & Case |
| 3709 | 2022-09-22 | P S Sammi | Partner | 1.7 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 1248 | 2017-09-26 | M A Watsula | Associate, Sr. | 1.7 | 225 | Meeting with J. Rosotker and B. Connelly regarding deposition scheduling; correspondence with ABR counsel regarding third-party subpoenas; correspondence with R. Johnson regarding deposition prepare and chronologies; review chronologies of ArcLight and ABR documents |
| 654 | 2017-03-30 | M A Watsula | Associate, Sr. | 1.7 | 225 | Teleconference with C. Miller and J. McNaught regarding collection of non-email documents; correspondence with A. Graves regarding same; correspondence with A. Banks regarding custodian surveys |
| 3487 | 2022-05-02 | P S Sammi | Partner | 1.7 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 219 | 2016-09-27 | M A Watsula | Associate, Sr. | 1.7 | 225 | Review and analyze order on motion to stay discovery; draft response to ABR's proposed discovery order; review research on causes of action for breach of forum selection clause |
| 2104 | 2018-04-10 | M A Watsula | Associate, Sr. | 1.6 | 225 | Correspondence with Golder regarding depositions; conference call with ABR regarding same; correspondence with R. Baasch regarding mandamus |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1148 | 2017-08-28 | M A Watsula | Associate, Sr. | 1.6 | 225 | Review Curtis Mallet and White & Case responses and objections to third-party subpoenas; review ABR subpoena to VI government; correspondence with ArcLight regarding same |
| 1456 | 2017-11-15 | J D Rostoker | Associate, Sr. | 1.6 | 225 | Conferences with C. Miller and ABR's counsel regarding deposition schedule and notices to non-parties; conferences with ABR's counsel regarding document discovery and time line for completion of same; review, analyze, draft and revise budget; conferences with B. Connelly and R. Johnson regarding matter status update and next steps |
| 2326 | 2018-06-22 | M A Watsula | Associate, Sr. | 1.6 | 225 | Edit mediation talking points; correspondence with R. Johnson and S. Turner regarding damages research and experts |
| 3054 | 2021-11-02 | M Lacovara | Partner | 1.6 | 300 | Call with potential expert (T. McGreevy); conference with team and series of emails C. Williams regarding expert and document issues; notes regarding expert strategy |
| 2257 | 2018-05-29 | M A Watsula | Associate, Sr. | 1.6 | 225 | Correspondence with S. Turner regarding Schmitz and Forster; correspondence with ArcLight regarding Moore and Thomas depositions; review same |
| 3153 | 2022-01-14 | G S Mortenson | Associate, Sr. | 1.6 | 225 | Prepare for and attend call with local counsel regarding refinery bankruptcy sale entities; follow up email to Library regarding research regarding same; emails with AlixPartners regarding expert review workstreams |
| 3127 | 2022-01-05 | G S Mortenson | Associate, Sr. | 1.6 | 225 | Prepare for and attend strategy call with team regarding Plaintiffs' R&Os and next steps; emails with R. Lee regarding proposed workstreams; draft email to client regarding update and proposed next steps; draft email to plaintiffs' counsel regarding meet and confer |
| 2927 | 2021-09-10 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Review case materials and participate in a call with M. Lacovara and the team regarding same; post call follow-up and debrief with the team |
| 3905 | 2023-01-25 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same; emails with team regarding fee motion |
| 336 | 2016-12-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | Correspondence with ABR regarding search terms; review VI records request; correspondence with R. Johnson regarding same |
| 473 | 2017-01-31 | M A Watsula | Associate, Sr. | 1.5 | 225 | Review ABR discovery proposal; correspondence with C. Miller regarding same; prepare response to same |
| 447 | 2017-01-19 | M A Watsula | Associate, Sr. | 1.5 | 225 | Edit response to ABR letter regarding objections to discovery requests; correspondence with ABR regarding same; correspondence with C. Miller regarding discovery; correspondence with R. Johnson regarding same |
| 3689 | 2022-09-07 | P S Sammi | Partner | 1.5 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3342 | 2022-03-14 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3329 | 2022-03-11 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3881 | 2023-01-16 | P S Sammi | Partner | 1.5 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3194 | 2022-01-31 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Review and revise plaintiff's adjournment request; call with G. Nieto regarding same; emails with team regarding same |
| 3897 | 2023-01-23 | P S Sammi | Partner | 1.5 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3821 | 2022-11-11 | P S Sammi | Partner | 1.5 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3167 | 2022-01-20 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Draft email to M. Lacovara regarding status of LimeTree bankruptcy and potential ABR connections; Draft and attend to emails with team regarding responses and objections to requests for production; emails with opposing counsel regarding meet and confer scheduling |
| 1990 | 2018-03-19 | S A Turner | Partner | 1.5 | 300 | Email C. Miller regarding mandamus petition; meet with M. Watsula regarding next steps in wake of supplemental interrogatory response and latest magistrate judge ruling; conduct final review of mandamus petition |
| 450 | 2017-01-23 | M A Watsula | Associate, Sr. | 1.5 | 225 | Teleconference with opposing counsel regarding discovery requests; prepare for same; meeting with R. Johnson regarding same |
| 1263 | 2017-09-28 | M A Watsula | Associate, Sr. | 1.5 | 225 | Call with C. Lockwood regarding subpoena notices; correspondence with A. Paredes regarding same; review third-party document chronology |
| 2974 | 2021-09-29 | G S Mortenson | Associate, Sr. | 1.5 | 225 | Prepare for and attend call with local counsel; draft confirmatory email regarding same; email and call with B. Davis regarding document review next steps |
| 3372 | 2022-03-22 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Attend to the matter; emails regarding Lazard documents and discovery; participate in a call with Alix team; post call debrief and follow up |
| 2087 | 2018-04-06 | M A Watsula | Associate, Sr. | 1.4 | 225 | Correspondence with P. Vickers and P. Barley regarding deposition scheduling; correspondence with R. Johnson regarding discovery; correspondence with insurers regarding case status |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1214 | 2017-09-18 | M A Watsula | Associate, Sr. | 1.4 | 225 | Review issues with ABR privilege log; correspondence with ABR counsel regarding privilege log, supplemental ABR production, and deposition schedule; correspondence with R. Johnson regarding service of third-party subpoenas; |
| 2807 | 2021-06-07 | S A Turner | Partner | 1.4 | 300 | Review motion for interlocutory appeal (0.7); confer with associates regarding responding to same (0.5); update C. Miller regarding same (0.2) |
| 1463 | 2017-11-16 | J D Rostoker | Associate, Sr. | 1.4 | 225 | Conferences with ABR's counsel regarding deposition schedule; conferences with C. Miller, B. Connelly, M. Watsula and R. Johnson regarding same; conferences with R. Johnson regarding matter status update and next steps |
| 3205 | 2022-02-02 | I Y Sivachenko | Associate, Sr. | 1.4 | 225 | Case related correspondence; review of the order; QC and correspond with A. Doyal regarding status of review |
| 3139 | 2022-01-10 | M Lacovara | Partner | 1.4 | 300 | Emails team regarding expert tasks; review new discovery requests and emails regarding same; emails regarding document review; review summary of fact call with client and emails regarding same; exchanges of emails with opposing counsel regarding document production and discovery deadline |
| 1433 | 2017-11-02 | J D Rostoker | Associate, Sr. | 1.4 | 225 | Review, analyze, draft and revise notice of appearance for J. Rostoker; conferences with Managing Attorney's office regarding filing of same; conference with W. Forster (non-party witness) regarding document production in response to subpoena; conference with ABR's counsel regarding same and regarding deposition schedule; conferences with R. Johnson regarding all of same, matter status update and next steps |
| 3325 | 2022-03-11 | P S Sammi | Partner | 1.4 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3892 | 2023-01-20 | P S Sammi | Partner | 1.4 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3461 | 2022-04-21 | B A Davis | Associate, Jr. | 1.3 | 175 | Correspond regarding prepartion of privilege log; prepare deocuments and template for privilege log draft; instruct first years regarding creation of the same; prepare for and partiicpate in meeting discussing depositions of experts and plaintiffs |
| 1518 | 2017-12-01 | B G Connelly | Partner | 1.3 | 300 | Prepare for and attend telephonic status conference with court; conference call with M. Watsula, R. Johnson and VI counsel regarding strategy and next steps; email to client regarding same |
| 3559 | 2022-06-01 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Emails regarding Protective order; emails with team regarding revised schedule D; emails with team regarding joint motion for extension of time |
| 3894 | 2023-01-22 | P S Sammi | Partner | 1.3 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1675 | 2018-01-11 | S A Turner | Partner | 1.3 | 300 | Meet with B. Connelly and M. Watsula; conference call with client; review and draft motion to compel interrogatory responses |
| 3629 | 2022-07-06 | I Y Sivachenko | Associate, Sr. | 1.3 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 2380 | 2018-07-13 | S A Turner | Partner | 1.3 | 300 | Email E. Schwartz regarding potential experts (0.2); update insurers on outcome of mediation (0.2); call with G. Rhea regarding local practice issues (0.2); meet with R. Johnson to discuss planning for summary judgment and other to-do items (0.6); email D. Nichols regarding mediation report (0.1) |
| 3087 | 2021-11-23 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Finalize and serve requests for productions; emails with team regarding same; emails regarding expert retention status and next steps |
| 3151 | 2022-01-13 | G S Mortenson | Associate, Sr. | 1.3 | 225 | Prepare for and attend call with AlixPartners regarding assignments; follow up emails regarding same; email with local counsel regarding bankruptcy auction |
| 3368 | 2022-03-21 | B A Davis | Associate, Jr. | 1.3 | 175 | Prepare for and participate in call discussing review of ABR rproduced documents; strategize regarding review of key ABR documents; correspond regarding the same |
| 3317 | 2022-03-10 | P S Sammi | Partner | 1.3 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 256 | 2016-10-24 | M A Watsula | Associate, Sr. | 1.3 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 3592 | 2022-06-22 | P S Sammi | Partner | 1.3 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 2936 | 2021-09-20 | M Lacovara | Partner | 1.3 | 300 | Draft proposed budget and strategy; emails team regarding same; review motion for status conference/schedule; emails team and local counsel regarding response to same |
| 194 | 2016-08-22 | M A Watsula | Associate, Sr. | 1.3 | 225 | Review and analyze order regarding renewed motion to stay discovery; review and edit renewed motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. |
| 2906 | 2021-09-02 | M Lacovara | Partner | 1.3 | 300 | Review mediation submissions (.6); long call team regarding record review, development of strategy and budget (.4); call S. Turner regarding insurance call and go-forward strategy (.3) |
| 3199 | 2022-02-01 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review sample of documents for QC; review court consent motion and correspond with the team regarding same |
| 3179 | 2022-01-25 | G S Mortenson | Associate, Sr. | 1.2 | 225 | Prepare for and attend meet and confer with plaintiff's counsel; draft email to team regarding summary of same; call with R. Lee regarding expert workstreams; emails with team regarding emails to client |

Block Billing

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3147 | 2022-01-12 | G S Mortenson | Associate, Sr. | 1.2 | 225 | Prepare for and attend strategy call with team to discuss open items and next steps; draft and attend to emails with team regarding document review database access and next steps; call with team regarding same |
| 1776 | 2018-02-06 | B G Connelly | Partner | 1.2 | 300 | Conference with team regarding recent order, outstanding discovery issues; conference call with client, team regarding same and strategy issues; conference call with team, client and insurers regarding case status, next steps |
| 3720 | 2022-09-29 | P S Sammi | Partner | 1.2 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 1307 | 2017-10-06 | M A Watsula | Associate, Sr. | 1.2 | 225 | Review ABR responses to interrogatories; correspondence with team regarding same; correspondence with ABR regarding discovery and deposition scheduling |
| 352 | 2016-12-29 | M A Watsula | Associate, Sr. | 1.2 | 225 | Edit responses and objections to requests for production; correspondence with R. Johnson and E. Rolstad regarding document collection; correspondence with R. Johnson regarding document review |
| 1582 | 2017-12-15 | M A Watsula | Associate, Sr. | 1.2 | 225 | Correspondence with ABR regarding motion to seal; edit same; correspondence with S. Turner regarding case status and background |
| 3556 | 2022-06-01 | P S Sammi | Partner | 1.2 | 300 | Assess appellate risk profile; review implications of court order and relationship with bankruptcy law; coordinate with opposing counsel regarding schedule extension and potential settlement structure. |
| 1934 | 2018-03-06 | M A Watsula | Associate, Sr. | 1.2 | 225 | Correspondence with C. Miller regarding case status and mandamus; correspondence with R. McCaffrey and S. Turner regarding depositions; call with J. Ashcroft counsel regarding same; |
| 3176 | 2022-01-24 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches; call with M. Lacovara and team regarding strategy and next steps |
| 841 | 2017-06-07 | M A Watsula | Associate, Sr. | 1.2 | 225 | Review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; correspondence with B. Connelly regarding same |
| 3421 | 2022-04-12 | I Y Sivachenko | Associate, Sr. | 1.2 | 225 | Attend to the matter;QC and prepare production; review ABR discovery responses |
| 1376 | 2017-10-25 | J D Rostoker | Associate, Sr. | 1.2 | 225 | Conference with local counsel regarding pro hac vice application for J. Rostoker; conferences with C. Miller regarding depositions; conferences with R. Johnson regarding matter status update and next steps; conference with ABR regarding outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions |
| 660 | 2017-04-05 | M A Watsula | Associate, Sr. | 1.2 | 225 | Edit custodian surveys for collection of non-email documents; teleconference with A. Banks regarding same; correspondence with ArcLight and JPE regarding same |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3350 | 2022-03-15 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3126 | 2022-01-05 | M Lacovara | Partner | 1.1 | 300 | Team call to discuss responses to document requests, expert issues, etc.; review emails to client, opposing counsel and expert; comments to same |
| 2125 | 2018-04-16 | M A Watsula | Associate, Sr. | 1.1 | 225 | Review draft mandamus reply brief; correspondence with ArcLight regarding same; correspondence with ABR and J. Ashcroft counsel regarding depositions |
| 1253 | 2017-09-27 | J D Rostoker | Associate, Sr. | 1.1 | 225 | Prepare for and participate in call with ABR's counsel and M. Watsula regarding subpoenas to non-parties, discovery timeline, deposition schedule, and documents received from White & Case; review, analyze, draft and revise email to ABR's counsel regarding same; conferences with M. Watsula regarding all of same and non-party production received from Lazard |
| 2907 | 2021-09-02 | S A Turner | Partner | 1.1 | 300 | Review motion to dismiss order (0.3); update call with insurers (0.5); correspond with insurers about follow-up requests for information (0.3) |
| 1360 | 2017-10-20 | J D Rostoker | Associate, Sr. | 1.1 | 225 | Conferences with C. Miller, E. Schwartz, and L. Taylor regarding upcoming depositions and preparation for same; conferences with Plaintiff's counsel regarding deposition schedule; conferences with B. Connelly and R. Johnson regarding same; conference with M. Watsula regarding non-party deposition of Lazard |
| 3705 | 2022-09-19 | P S Sammi | Partner | 1.1 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 2109 | 2018-04-11 | M A Watsula | Associate, Sr. | 1.1 | 225 | Review Golder documents; call with T. Marrou regarding deposition; correspondence with R. Johnson and ABR regarding redactions; correspondence with P. Barley regarding depositions |
| 3504 | 2022-05-10 | P S Sammi | Partner | 1.1 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 309 | 2016-11-19 | M A Watsula | Associate, Sr. | 1.1 | 225 | Review ABR requests for production; correspondence with B. Connelly and C. Lockwood regarding same; correspondence with R. Johnson regarding requests for admission |
| 289 | 2016-11-10 | M A Watsula | Associate, Sr. | 1.1 | 225 | Review documents previously collected in response to Hovensa subpoenas; correspondence with B. Connelly, ArcLight, and JPE regarding document collection; review Order denying motion to appear telephonically; correspondence with B. Connelly and C. Lockwood regarding same |
| 2578 | 2018-08-31 | S A Turner | Partner | 1 | 300 | Review revised outline of motion to dismiss (0.2); meet with associates to discuss same (0.7); respond to email from E. Schwartz regarding amended complaint |
| 3336 | 2022-03-13 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |

Block Billing

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3134 | 2022-01-07 | G S Mortenson | Associate, Sr. | 1 | 225 | Call with B. Davis regarding document review database work product; emails with B. Davis and M. Ratner regarding same; emails with AlixPartners regarding expert workstreams; emails with team regarding meet and confer with plaintiff |
| 3131 | 2022-01-06 | G S Mortenson | Associate, Sr. | 1 | 225 | Draft and attend to emails with team and client regarding next steps; call with I. Sivachenko regarding fact discovery and expert workstreams; emails with AlixPartners regarding expert workstreams |
| 3641 | 2022-07-18 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 3604 | 2022-06-27 | G S Mortenson | Associate, Sr. | 1 | 225 | Review and revise Lerman testimony analysis; draft email to I. Sivachenko regarding Lerman deposition outline materials; email to R. Blitzer regarding draft Alix report |
| 1912 | 2018-03-01 | S A Turner | Partner | 1 | 300 | Review and respond to associate research for motion for protective order; review and revise second draft of motion; confer with associates regarding same; email client copy of motion |
| 831 | 2017-05-31 | B G Connelly | Partner | 1 | 300 | Conference call with carriers and client regarding status of case; office conference with M. Watsula regarding discovery and subpoenas; review new subpoenas from plaintiffs; emails with M. Watsula regarding same |
| 2566 | 2018-08-30 | B G Connelly | Partner | 1 | 300 | Prepare for status conference call with S. Turner, M. Watsula; status conference call with Magistrate Judge, opposing counsel and team; confer with team regarding next steps |
| | | | TOTAL | 1833.1 | | |

*Flagged: 533 entries, 1833.1 hrs. Proposed reduction: 50%.*

**Exhibit 1**

ROTE / TEMPLATED ENTRIES (identical description billed 4+ times, no specific subject). Recommended 100% reduction.

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 147 | 2016-05-17 | M A Watsula | Associate, Sr. | 10.8 | 225 | Edit reply brief in further support of motion to dismiss and arrange for filing of same |
| 2222 | 2018-05-16 | M A Watsula | Associate, Sr. | 10.7 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same |
| 128 | 2016-05-05 | M A Watsula | Associate, Sr. | 9.5 | 225 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same |
| 130 | 2016-05-06 | M A Watsula | Associate, Sr. | 8.9 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same; review order on motion for discovery conference; correspondence with B. Connelly and C. Lockwood regarding same |
| 126 | 2016-05-04 | M A Watsula | Associate, Sr. | 8.8 | 225 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same |
| 575 | 2017-02-23 | M A Watsula | Associate, Sr. | 8.5 | 225 | Review documents potentially responsive to ABR's first set of requests for production; meeting with B. Connelly and R. Johnson regarding same; correspondence with C. Miller and E. Schwartz regarding same; |
| 573 | 2017-02-22 | M A Watsula | Associate, Sr. | 8.1 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same; |
| 598 | 2017-02-28 | M A Watsula | Associate, Sr. | 7.9 | 225 | Review documents potentially responsive to ABR's first set of requests for production; meeting and correspondence with R. Johnson regarding same |
| 2233 | 2018-05-18 | M A Watsula | Associate, Sr. | 7.8 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with Forster counsel; teleconference with ArcLight regarding depositions |
| 564 | 2017-02-21 | M A Watsula | Associate, Sr. | 7.8 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same |
| 2717 | 2018-10-30 | M A Watsula | Associate, Sr. | 7.4 | 225 | Edit MTD reply brief and case law research regarding same |
| 623 | 2017-03-09 | M A Watsula | Associate, Sr. | 6.4 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding productions; coordinate first production of documents |
| 3609 | 2022-06-28 | I Y Sivachenko | Associate, Sr. | 6.2 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2227 | 2018-05-17 | M A Watsula | Associate, Sr. | 6.2 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same |
| 134 | 2016-05-09 | M A Watsula | Associate, Sr. | 6.1 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same; meeting with B. Connelly regarding same |
| 3311 | 2022-03-09 | R R Blitzer | Partner | 6.1 | 300 | Review of case file |
| 593 | 2017-02-27 | M A Watsula | Associate, Sr. | 5.9 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same; meetings with B. Connelly and R. Johnson regarding same |
| 3253 | 2022-02-17 | B A Davis | Associate, Jr. | 5.8 | 175 | Conduct document review |
| 2727 | 2018-11-01 | M A Watsula | Associate, Sr. | 5.8 | 225 | Edit MTD reply brief and case law research regarding same (5.3); teleconference with case team regarding same (.5) |
| 3291 | 2022-03-03 | B A Davis | Associate, Jr. | 5.7 | 175 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 271 | 2016-11-01 | M A Watsula | Associate, Sr. | 5.7 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status |
| 3303 | 2022-03-08 | R R Blitzer | Partner | 5.6 | 300 | Review of case file |
| 276 | 2016-11-03 | M A Watsula | Associate, Sr. | 5.5 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; edit request for production of documents; meeting with B. Connelly regarding same; prepare for Rule 26(f) conference; correspondence with R. Johnson regarding same correspondence with A. Banks and CDS regarding document collection |
| 380 | 2017-01-06 | M A Watsula | Associate, Sr. | 5.3 | 225 | Edit responses and objections to requests for production and arrange for service of same; correspondence with C. Miller regarding same; review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same |
| 585 | 2017-02-24 | M A Watsula | Associate, Sr. | 5.1 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same |
| 3038 | 2021-10-22 | B A Davis | Associate, Jr. | 5.1 | 175 | Conduct document review |
| 3318 | 2022-03-10 | R R Blitzer | Partner | 4.9 | 300 | Review of case file |
| 2709 | 2018-10-28 | M A Watsula | Associate, Sr. | 4.8 | 225 | Edit MTD reply brief and case law research regarding same (4.3); teleconference with R. Johnson and S. Turner regarding same (.5) |
| 2488 | 2018-08-07 | M A Watsula | Associate, Sr. | 4.8 | 225 | Edit Opposition to motion for reconsideration and case law research regarding same |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1099 | 2017-08-15 | M A Watsula | Associate, Sr. | 4.7 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with G. Nieto regarding same; review and edit third-party subpoenas; draft and file notice regarding interrogatories and RFAs; review chronology of key ABR and ArcLight documents |
| 3288 | 2022-03-02 | B A Davis | Associate, Jr. | 4.5 | 175 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 356 | 2017-01-03 | M A Watsula | Associate, Sr. | 4.5 | 225 | Edit responses and objections to requests for production; meetings with B. Connelly and R. Johnson regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 394 | 2017-01-09 | M A Watsula | Associate, Sr. | 4.5 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit and arrange for filing notice of service of responses and objections; correspondence with C. Lockwood regarding same; correspondence with R Johnson regarding third-party subpoenas |
| 629 | 2017-03-14 | M A Watsula | Associate, Sr. | 4.5 | 225 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same |
| 369 | 2017-01-05 | M A Watsula | Associate, Sr. | 4.4 | 225 | Edit responses and objections to requests for production; correspondence with ArcLight regarding document review; review documents potentially responsive to ABR's first requests for production; meeting with R. Johnson and document review team regarding same |
| 2457 | 2018-07-31 | M A Watsula | Associate, Sr. | 4.2 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team and ArcLight regarding same; meeting with case team and research regarding opposition to same |
| 3747 | 2022-10-05 | P S Sammi | Partner | 4.2 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 2501 | 2018-08-10 | M A Watsula | Associate, Sr. | 4.2 | 225 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner, B. Connelly, and ArcLight regarding same |
| 2492 | 2018-08-08 | M A Watsula | Associate, Sr. | 4.1 | 225 | Edit Opposition to motion for reconsideration and case law research regarding same |
| 609 | 2017-03-02 | M A Watsula | Associate, Sr. | 4.1 | 225 | Review documents potentially responsive to ABR's first set of requests for production |
| 482 | 2017-02-01 | M A Watsula | Associate, Sr. | 4 | 225 | Review documents potentially responsive to ABR's First Request for Production; review ABR discovery proposal; correspondence with C. Miller and opposing counsel regarding same; |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 142 | 2016-05-13 | M A Watsula | Associate, Sr. | 3.9 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 3298 | 2022-03-07 | I Y Sivachenko | Associate, Sr. | 3.9 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 268 | 2016-10-31 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; draft protective order; draft discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference |
| 612 | 2017-03-03 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review documents potentially responsive to ABR's first set of requests for production |
| 424 | 2017-01-12 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; draft response to ABR's letter regarding discovery objections; research regarding same; correspondence with B. Connelly regarding same |
| 363 | 2017-01-04 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit responses and objections to requests for production; meeting with B. Connelly regarding same; correspondence with ABR regarding same; teleconference with JPE and CDS regarding collection of JPE documents |
| 3754 | 2022-10-07 | P S Sammi | Partner | 3.8 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 145 | 2016-05-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 2496 | 2018-08-09 | M A Watsula | Associate, Sr. | 3.8 | 225 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner regarding same |
| 2447 | 2018-07-27 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; teleconference with ArcLight regarding order on motion to dismiss and case strategy |
| 632 | 2017-03-16 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same; correspondence with R. Johnson regarding document review |
| 626 | 2017-03-10 | M A Watsula | Associate, Sr. | 3.8 | 225 | Review documents potentially responsive to ABR's first set of requests for production; review documents produced by ABR |
| 3751 | 2022-10-06 | P S Sammi | Partner | 3.7 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3710 | 2022-09-26 | P S Sammi | Partner | 3.7 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 540 | 2017-02-16 | M A Watsula | Associate, Sr. | 3.6 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding common interest privilege |
| 140 | 2016-05-12 | M A Watsula | Associate, Sr. | 3.6 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 1108 | 2017-08-17 | M A Watsula | Associate, Sr. | 3.6 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with counsel for Golder regarding third-party subpoena; review documents regarding Golder; review and analyze Castelton motion to quash |
| 2453 | 2018-07-30 | M A Watsula | Associate, Sr. | 3.6 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team regarding same; teleconference with ArcLight and insurers regarding case status; meeting with case team regarding same |
| 3773 | 2022-10-13 | P S Sammi | Partner | 3.6 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 3326 | 2022-03-11 | R R Blitzer | Partner | 3.5 | 300 | Review of case file |
| 604 | 2017-03-01 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review documents potentially responsive to ABR's first set of requests for production |
| 273 | 2016-11-02 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; prepare for Rule 26(f) conference |
| 404 | 2017-01-10 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; correspondence with R Johnson regarding third-party subpoenas; draft letter to ABR regarding discovery responses |
| 3616 | 2022-06-30 | I Y Sivachenko | Associate, Sr. | 3.3 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 621 | 2017-03-08 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR counsel regarding production of same; correspondence with A. Banks, R. Johnson, and B. Nowak regarding first production of documents |
| 614 | 2017-03-06 | M A Watsula | Associate, Sr. | 3.3 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding production status; draft cover letter for ArcLight production |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3313 | 2022-03-09 | I Y Sivachenko | Associate, Sr. | 3.2 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter; review prior discovery requests and draft additional ones |
| 3638 | 2022-07-15 | P S Sammi | Partner | 3.2 | 300 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. |
| 3956 | 2023-08-24 | P S Sammi | Partner | 3.2 | 300 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 3866 | 2023-01-09 | P S Sammi | Partner | 3.1 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3776 | 2022-10-14 | P S Sammi | Partner | 3.1 | 300 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 617 | 2017-03-07 | M A Watsula | Associate, Sr. | 3.1 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding production of same |
| 631 | 2017-03-15 | M A Watsula | Associate, Sr. | 3.1 | 225 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same |
| 4043 | 2024-02-01 | P S Sammi | Partner | 3.1 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 4035 | 2024-01-30 | P S Sammi | Partner | 3.1 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 3704 | 2022-09-16 | P S Sammi | Partner | 3 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 435 | 2017-01-13 | M A Watsula | Associate, Sr. | 3 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson and A. Banks regarding same; edit response to ABR letter regarding objections to discovery requests |
| 550 | 2017-02-17 | M A Watsula | Associate, Sr. | 2.9 | 225 | Review documents potentially responsive to ABR's first set of requests for production |
| 3954 | 2023-08-22 | P S Sammi | Partner | 2.9 | 300 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 4039 | 2024-01-31 | P S Sammi | Partner | 2.9 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 3646 | 2022-07-21 | P S Sammi | Partner | 2.9 | 300 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. |
| 3526 | 2022-05-17 | P S Sammi | Partner | 2.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3576 | 2022-06-13 | P S Sammi | Partner | 2.9 | 300 | Draft/edit/revise deposition outlines for depositons of principals and FTI damages expert; confer w/ team regarding same. |
| 1113 | 2017-08-18 | M A Watsula | Associate, Sr. | 2.9 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with R. Johnson regarding third-party subpoenas; correspondence with counsel for PDVSA regarding third-party subpoenas |
| 3612 | 2022-06-29 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same |
| 3306 | 2022-03-08 | I Y Sivachenko | Associate, Sr. | 2.9 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same; call with R.Blitzer and T. Sammi regarding the matter |
| 4077 | 2024-02-26 | P S Sammi | Partner | 2.8 | 300 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 2721 | 2018-10-31 | M A Watsula | Associate, Sr. | 2.8 | 225 | Edit MTD reply brief and case law research regarding same |
| 627 | 2017-03-13 | M A Watsula | Associate, Sr. | 2.7 | 225 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same |
| 520 | 2017-02-14 | M A Watsula | Associate, Sr. | 2.7 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same |
| 3598 | 2022-06-24 | P S Sammi | Partner | 2.7 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 3619 | 2022-07-01 | P S Sammi | Partner | 2.7 | 300 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 3871 | 2023-01-11 | P S Sammi | Partner | 2.7 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3640 | 2022-07-18 | P S Sammi | Partner | 2.6 | 300 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 4084 | 2024-02-28 | P S Sammi | Partner | 2.6 | 300 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 3582 | 2022-06-14 | P S Sammi | Partner | 2.6 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 250 | 2016-10-21 | M A Watsula | Associate, Sr. | 2.5 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same |
| 3400 | 2022-04-04 | I Y Sivachenko | Associate, Sr. | 2.5 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 414 | 2017-01-11 | M A Watsula | Associate, Sr. | 2.5 | 225 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit letter to ABR regarding discovery responses |
| 2238 | 2018-05-20 | M A Watsula | Associate, Sr. | 2.5 | 225 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; correspondence with S. Turner regarding same |
| 3991 | 2023-11-17 | P S Sammi | Partner | 2.5 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 4119 | 2024-07-08 | P S Sammi | Partner | 2.5 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3320 | 2022-03-10 | R R Blitzer | Partner | 2.5 | 300 | Review of case file |
| 3682 | 2022-08-19 | P S Sammi | Partner | 2.5 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3683 | 2022-08-22 | P S Sammi | Partner | 2.5 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3595 | 2022-06-23 | P S Sammi | Partner | 2.5 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 3665 | 2022-07-29 | P S Sammi | Partner | 2.5 | 300 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close; attention to deposition preparation and planning. |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3812 | 2022-11-03 | P S Sammi | Partner | 2.5 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3980 | 2023-11-02 | P S Sammi | Partner | 2.5 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 3952 | 2023-08-21 | P S Sammi | Partner | 2.5 | 300 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 259 | 2016-10-25 | M A Watsula | Associate, Sr. | 2.4 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal |
| 3620 | 2022-07-01 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 3577 | 2022-06-13 | P S Sammi | Partner | 2.4 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 3534 | 2022-05-19 | P S Sammi | Partner | 2.4 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3990 | 2023-11-16 | P S Sammi | Partner | 2.4 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 3406 | 2022-04-06 | I Y Sivachenko | Associate, Sr. | 2.4 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same |
| 530 | 2017-02-15 | M A Watsula | Associate, Sr. | 2.3 | 225 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same |
| 3322 | 2022-03-10 | I Y Sivachenko | Associate, Sr. | 2.3 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix group proposals; revise pro hac vice motions |
| 4081 | 2024-02-27 | P S Sammi | Partner | 2.3 | 300 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 3697 | 2022-09-09 | P S Sammi | Partner | 2.3 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3590 | 2022-06-17 | P S Sammi | Partner | 2.3 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 3674 | 2022-08-02 | P S Sammi | Partner | 2.3 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 3661 | 2022-07-28 | P S Sammi | Partner | 2.3 | 300 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as deposition close, etc. |
| 4094 | 2024-03-01 | P S Sammi | Partner | 2.3 | 300 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 4046 | 2024-02-02 | P S Sammi | Partner | 2.3 | 300 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. |
| 3987 | 2023-11-14 | P S Sammi | Partner | 2.3 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 3684 | 2022-08-24 | P S Sammi | Partner | 2.3 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3706 | 2022-09-20 | P S Sammi | Partner | 2.3 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 3601 | 2022-06-27 | P S Sammi | Partner | 2.3 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 3586 | 2022-06-16 | P S Sammi | Partner | 2.2 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 143 | 2016-05-14 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same |
| 3610 | 2022-06-29 | P S Sammi | Partner | 2.2 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 3541 | 2022-05-24 | P S Sammi | Partner | 2.2 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankrupty and dismissal of Plaintiff's primary damages claims. |
| 3707 | 2022-09-21 | P S Sammi | Partner | 2.2 | 300 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3887 | 2023-01-18 | P S Sammi | Partner | 2.2 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3902 | 2023-01-25 | P S Sammi | Partner | 2.2 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3947 | 2023-08-18 | P S Sammi | Partner | 2.2 | 300 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 3686 | 2022-08-31 | P S Sammi | Partner | 2.1 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3693 | 2022-09-08 | P S Sammi | Partner | 2.1 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 3805 | 2022-11-02 | P S Sammi | Partner | 2.1 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3677 | 2022-08-08 | P S Sammi | Partner | 2.1 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3670 | 2022-08-01 | P S Sammi | Partner | 2.1 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 3607 | 2022-06-28 | P S Sammi | Partner | 2.1 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 3623 | 2022-07-04 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis |
| 3383 | 2022-03-28 | I Y Sivachenko | Associate, Sr. | 2.1 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 253 | 2016-10-22 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same |
| 124 | 2016-04-29 | M A Watsula | Associate, Sr. | 1.9 | 225 | Review pleadings and other background materials |
| 3551 | 2022-05-31 | P S Sammi | Partner | 1.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3614 | 2022-06-30 | P S Sammi | Partner | 1.9 | 300 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3685 | 2022-08-26 | P S Sammi | Partner | 1.9 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3955 | 2023-08-23 | P S Sammi | Partner | 1.9 | 300 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 3687 | 2022-09-02 | P S Sammi | Partner | 1.9 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 3675 | 2022-08-03 | P S Sammi | Partner | 1.9 | 300 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 3882 | 2023-01-17 | P S Sammi | Partner | 1.9 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3714 | 2022-09-27 | P S Sammi | Partner | 1.8 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3984 | 2023-11-08 | P S Sammi | Partner | 1.8 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 4121 | 2024-07-09 | P S Sammi | Partner | 1.8 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3703 | 2022-09-15 | P S Sammi | Partner | 1.8 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3815 | 2022-11-07 | P S Sammi | Partner | 1.8 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3035 | 2021-10-21 | B A Davis | Associate, Jr. | 1.8 | 175 | Conduct document review |
| 4007 | 2023-12-05 | P S Sammi | Partner | 1.7 | 300 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 4003 | 2023-11-28 | P S Sammi | Partner | 1.7 | 300 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 3656 | 2022-07-26 | P S Sammi | Partner | 1.7 | 300 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3709 | 2022-09-22 | P S Sammi | Partner | 1.7 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3877 | 2023-01-13 | P S Sammi | Partner | 1.7 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3983 | 2023-11-06 | P S Sammi | Partner | 1.7 | 300 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 3243 | 2022-02-15 | I Y Sivachenko | Associate, Sr. | 1.7 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production; review responsive documents; correspond with Latham team regarding same |
| 120 | 2016-04-26 | M A Watsula | Associate, Sr. | 1.6 | 225 | Review pleadings and other background materials |
| 3039 | 2021-10-22 | B A Davis | Associate, Jr. | 1.6 | 175 | Conduct document review |
| 4012 | 2023-12-12 | P S Sammi | Partner | 1.6 | 300 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 3961 | 2023-10-09 | P S Sammi | Partner | 1.5 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 3973 | 2023-10-30 | P S Sammi | Partner | 1.5 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 3329 | 2022-03-11 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3342 | 2022-03-14 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3689 | 2022-09-07 | P S Sammi | Partner | 1.5 | 300 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 3821 | 2022-11-11 | P S Sammi | Partner | 1.5 | 300 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 3897 | 2023-01-23 | P S Sammi | Partner | 1.5 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |

Rote-Templated

Exhibit 1

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|--------:|------|------------|-------|------:|--------:|-------------|
| 3927 | 2023-03-23 | P S Sammi | Partner | 1.5 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3881 | 2023-01-16 | P S Sammi | Partner | 1.5 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 4112 | 2024-07-03 | P S Sammi | Partner | 1.4 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3892 | 2023-01-20 | P S Sammi | Partner | 1.4 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3325 | 2022-03-11 | P S Sammi | Partner | 1.4 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 2463 | 2018-08-01 | M A Watsula | Associate, Sr. | 1.4 | 225 | Review research regarding scope of sale order and misappropriation claims and correspondence with case team regarding same |
| 3282 | 2022-03-01 | B A Davis | Associate, Jr. | 1.4 | 175 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 3652 | 2022-07-25 | P S Sammi | Partner | 1.3 | 300 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |
| 3592 | 2022-06-22 | P S Sammi | Partner | 1.3 | 300 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 3317 | 2022-03-10 | P S Sammi | Partner | 1.3 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 4124 | 2024-07-10 | P S Sammi | Partner | 1.3 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3894 | 2023-01-22 | P S Sammi | Partner | 1.3 | 300 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 256 | 2016-10-24 | M A Watsula | Associate, Sr. | 1.3 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3629 | 2022-07-06 | I Y Sivachenko | Associate, Sr. | 1.3 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 3276 | 2022-02-28 | I Y Sivachenko | Associate, Sr. | 1.3 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 3960 | 2023-10-06 | P S Sammi | Partner | 1.2 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 122 | 2016-04-27 | M A Watsula | Associate, Sr. | 1.2 | 225 | Review pleadings and other background materials |
| 123 | 2016-04-28 | M A Watsula | Associate, Sr. | 1.2 | 225 | Review pleadings and other background materials |
| 3966 | 2023-10-12 | P S Sammi | Partner | 1.2 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 352 | 2016-12-29 | M A Watsula | Associate, Sr. | 1.2 | 225 | Edit responses and objections to requests for production; correspondence with R. Johnson and E. Rolstad regarding document collection; correspondence with R. Johnson regarding document review |
| 3720 | 2022-09-29 | P S Sammi | Partner | 1.2 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3920 | 2023-03-06 | P S Sammi | Partner | 1.2 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 4109 | 2024-07-02 | P S Sammi | Partner | 1.2 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 4087 | 2024-02-29 | P S Sammi | Partner | 1.2 | 300 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. |
| 3350 | 2022-03-15 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 131 | 2016-05-07 | M A Watsula | Associate, Sr. | 1.1 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same |
| 3976 | 2023-10-31 | P S Sammi | Partner | 1.1 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 3705 | 2022-09-19 | P S Sammi | Partner | 1.1 | 300 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 3336 | 2022-03-13 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 4107 | 2024-07-01 | P S Sammi | Partner | 1 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3970 | 2023-10-26 | P S Sammi | Partner | 1 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 3922 | 2023-03-17 | P S Sammi | Partner | 1 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3929 | 2023-03-31 | P S Sammi | Partner | 1 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3641 | 2022-07-18 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same |
| 3247 | 2022-02-16 | I Y Sivachenko | Associate, Sr. | 1 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 3939 | 2023-06-21 | P S Sammi | Partner | 1 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 3968 | 2023-10-18 | P S Sammi | Partner | 0.9 | 300 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 3263 | 2022-02-22 | I Y Sivachenko | Associate, Sr. | 0.9 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 3339 | 2022-03-14 | P S Sammi | Partner | 0.9 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 1104 | 2017-08-16 | M A Watsula | Associate, Sr. | 0.9 | 225 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with C. Miller regarding third-party subpoenas |
| 132 | 2016-05-08 | M A Watsula | Associate, Sr. | 0.9 | 225 | Draft reply brief in further support of motion to dismiss; research regarding same |
| 4013 | 2023-12-18 | P S Sammi | Partner | 0.9 | 300 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 3679 | 2022-08-15 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | Review expert report and draft of our expert report; review mediation statement and correspond with R. Blitzer regarding the matter |
| 3266 | 2022-02-23 | I Y Sivachenko | Associate, Sr. | 0.8 | 225 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 4017 | 2023-12-22 | P S Sammi | Partner | 0.8 | 300 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. |
| 3033 | 2021-10-20 | B A Davis | Associate, Jr. | 0.7 | 175 | Conduct document review |

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1453 | 2017-11-14 | J D Rostoker | Associate, Sr. | 0.6 | 225 | Conferences with R. Johnson regarding matter status update and next steps; conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same |
| 3256 | 2022-02-18 | B A Davis | Associate, Jr. | 0.6 | 175 | Conduct document review |
| 3345 | 2022-03-15 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 1469 | 2017-11-17 | J D Rostoker | Associate, Sr. | 0.5 | 225 | Conferences with R. Johnson regarding matter status update and next steps |
| 3359 | 2022-03-17 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3369 | 2022-03-22 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3354 | 2022-03-16 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3377 | 2022-03-24 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3936 | 2023-06-07 | P S Sammi | Partner | 0.5 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 3937 | 2023-06-16 | P S Sammi | Partner | 0.5 | 300 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 3260 | 2022-02-20 | B A Davis | Associate, Jr. | 0.4 | 175 | Conduct document review |
| 4129 | 2024-07-24 | P S Sammi | Partner | 0.4 | 300 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. |
| 3287 | 2022-03-02 | B A Davis | Associate, Jr. | 0.3 | 175 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 1477 | 2017-11-20 | J D Rostoker | Associate, Sr. | 0.2 | 225 | Conferences with R. Johnson regarding matter status update and next steps |
| 1450 | 2017-11-13 | J D Rostoker | Associate, Sr. | 0.2 | 225 | Conferences with R. Johnson regarding matter status update and next steps |
| | | | TOTAL | 659 | | |

Rote-Templated

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---------|------|-----------|-------|-------|---------|-------------|

*Flagged: 239 entries, 659.0 hrs. Proposed reduction: 100% (disallowed in full).*

**Exhibit 1**

**VAGUE ENTRIES (generic verb, no identifiable subject, e.g. 'Review of case file'). Recommended 100% disallowance.**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3311 | 2022-03-09 | R R Blitzer | Partner | 6.1 | 300 | Review of case file |
| 3253 | 2022-02-17 | B A Davis | Associate, Jr. | 5.8 | 175 | Conduct document review |
| 3303 | 2022-03-08 | R R Blitzer | Partner | 5.6 | 300 | Review of case file |
| 3038 | 2021-10-22 | B A Davis | Associate, Jr. | 5.1 | 175 | Conduct document review |
| 3318 | 2022-03-10 | R R Blitzer | Partner | 4.9 | 300 | Review of case file |
| 3326 | 2022-03-11 | R R Blitzer | Partner | 3.5 | 300 | Review of case file |
| 3320 | 2022-03-10 | R R Blitzer | Partner | 2.5 | 300 | Review of case file |
| 3035 | 2021-10-21 | B A Davis | Associate, Jr. | 1.8 | 175 | Conduct document review |
| 3039 | 2021-10-22 | B A Davis | Associate, Jr. | 1.6 | 175 | Conduct document review |
| 3378 | 2022-03-25 | R R Blitzer | Partner | 1.3 | 300 | Review of case documents |
| 3033 | 2021-10-20 | B A Davis | Associate, Jr. | 0.7 | 175 | Conduct document review |
| 3256 | 2022-02-18 | B A Davis | Associate, Jr. | 0.6 | 175 | Conduct document review |
| 3260 | 2022-02-20 | B A Davis | Associate, Jr. | 0.4 | 175 | Conduct document review |
| | | | **TOTAL** | **39.9** | | |

*Flagged: 13 entries, 39.9 hrs. Proposed reduction: 100%.*

**Exhibit 1**

**LATE-COUNSEL RAMP-UP (Sammi entered 3/8/2022; Blitzer ~3/2022; first-90-day file review at premium rates). Recommended 100% disallowance.**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3311 | 2022-03-09 | R R Blitzer | Partner | 6.1 | 300 | Review of case file |
| 3303 | 2022-03-08 | R R Blitzer | Partner | 5.6 | 300 | Review of case file |
| 3318 | 2022-03-10 | R R Blitzer | Partner | 4.9 | 300 | Review of case file |
| 3326 | 2022-03-11 | R R Blitzer | Partner | 3.5 | 300 | Review of case file |
| 3526 | 2022-05-17 | P S Sammi | Partner | 2.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3544 | 2022-05-26 | P S Sammi | Partner | 2.7 | 300 | Telecon with client regarding status and strategy; analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3320 | 2022-03-10 | R R Blitzer | Partner | 2.5 | 300 | Review of case file |
| 3534 | 2022-05-19 | P S Sammi | Partner | 2.4 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3414 | 2022-04-11 | P S Sammi | Partner | 2.2 | 300 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. |
| 3541 | 2022-05-24 | P S Sammi | Partner | 2.2 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 3482 | 2022-04-29 | P S Sammi | Partner | 2.1 | 300 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. |
| 3424 | 2022-04-13 | P S Sammi | Partner | 2.1 | 300 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. |
| 3499 | 2022-05-06 | P S Sammi | Partner | 2.1 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 3468 | 2022-04-25 | P S Sammi | Partner | 1.9 | 300 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. |
| 3551 | 2022-05-31 | P S Sammi | Partner | 1.9 | 300 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 3487 | 2022-05-02 | P S Sammi | Partner | 1.7 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 3325 | 2022-03-11 | P S Sammi | Partner | 1.4 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3317 | 2022-03-10 | P S Sammi | Partner | 1.3 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3504 | 2022-05-10 | P S Sammi | Partner | 1.1 | 300 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 3339 | 2022-03-14 | P S Sammi | Partner | 0.9 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3345 | 2022-03-15 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3377 | 2022-03-24 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3359 | 2022-03-17 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3354 | 2022-03-16 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3369 | 2022-03-22 | P S Sammi | Partner | 0.5 | 300 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. |
| 3302 | 2022-03-08 | P S Sammi | Partner | 0.3 | 300 | Attention to case status and strategy. |
| | | | TOTAL | 54.3 | | |

*Flagged: 26 entries, 54.3 hrs. Proposed reduction: 100%.*

Exhibit 1

PRO HAC VICE ADMISSION TIME (firm overhead, not compensable case work). Recommended 100% disallowance.

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1344 | 2017-10-18 | J D Rostoker | Associate, Sr. | 5.9 | 225 | Review and analyze Plaintiff's complaint, motion to dismiss briefing, and other background materials; conferences with ABR's counsel regarding upcoming depositions; prepare for and participate in meeting with Latham team regarding matter status update, next steps, deposition preparation, and non-party discovery; conferences with R. Johnson regarding all of same; conferences with R. Kohn regarding pro hac vice application; conferences with local counsel regarding same |
| 271 | 2016-11-01 | M A Watsula | Associate, Sr. | 5.7 | 225 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status |
| 1139 | 2017-08-25 | M A Watsula | Associate, Sr. | 5.3 | 225 | Correspondence with White & Case regarding third party subpoena; review responses and objections to same; review, edit, and file motion to appear pro hac vice in connection with Castelton third-party subpoena; review and analyze pleadings regarding same; prepare for hearing regarding same; correspondence with Golder regarding third-party subpoena |
| 849 | 2017-06-12 | M A Watsula | Associate, Sr. | 4.9 | 225 | Meetings with B. Connelly and R. Johnson regarding ABR third-party subpoenas and related discovery issues; edit interrogatories and requests for admission |
| 835 | 2017-06-05 | M A Watsula | Associate, Sr. | 4.8 | 225 | Meeting with R. Johnson regarding case status and discovery; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; |
| 3349 | 2022-03-15 | G S Mortenson | Associate, Sr. | 4.6 | 225 | Review, revise, finalize, and serve ArcLight 's Third Request for Production, First Set of Requests for Admission, Second Set of Interrogatories and JP Energy's Second Set of Interrogatories; emails with team regarding same |
| 343 | 2016-12-22 | M A Watsula | Associate, Sr. | 4.1 | 225 | Edit Requests for Admission, Interrogatories, and Public Record Requests; meetings with B. Connelly regarding same; correspondence with R. Johnson regarding same |
| 837 | 2017-06-06 | M A Watsula | Associate, Sr. | 4.1 | 225 | Teleconference with ABR counsel regarding discovery; correspondence with R. Johnson and A. Banks regarding same; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; prepare and transmit ArcLight's second production |
| 833 | 2017-06-01 | M A Watsula | Associate, Sr. | 3.9 | 225 | Review and analyze ABR third-party subpoenas; ; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; draft interrogatories and request for admission; correspondence with document review team regarding privilege review of non-email documents |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 334 | 2016-12-14 | M A Watsula | Associate, Sr. | 3.7 | 225 | Review and edit requests for admission, interrogatories, and responses to requests for production; correspondence with R. Johnson, B. Connelly, ArcLight and JPE regarding document collection; correspondence with ABR regarding discovery; meeting with B. Connelly regarding same |
| 971 | 2017-07-13 | M A Watsula | Associate, Sr. | 3.6 | 225 | Meetings with B. Connelly and R. Johnson regarding depositions and document review; edit interrogatories, requests for admission, and third- party subpoenas; review chronologies of ABR and ArcLight documents |
| 262 | 2016-10-27 | M A Watsula | Associate, Sr. | 3.5 | 225 | Review and edit initial disclosures; research regarding same; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 1076 | 2017-08-09 | M A Watsula | Associate, Sr. | 3.5 | 225 | Correspondence with Curtis Mallet regarding third-party subpoena; correspondence with R. Johnson and C. Kornreich regarding third-party subpoena; correspondence with R. Johnson regarding key ABR documents and custodian issues; edit and serve interrogatories and requests for admission |
| 314 | 2016-11-28 | M A Watsula | Associate, Sr. | 3.1 | 225 | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with R. Johnson regarding same |
| 1386 | 2017-10-26 | J D Rostoker | Associate, Sr. | 3 | 225 | Conferences with ABR's counsel regarding depositions, next steps, and outstanding items; conferences with local counsel regarding deposition notices for former ABR employees and regarding pro hac vice application; review and analyze fact chronology; conferences with R. Johnson regarding all of same and next steps |
| 346 | 2016-12-27 | M A Watsula | Associate, Sr. | 2.5 | 225 | Edit Requests for Admission, Interrogatories, and Responses and Objections to Document Requests; correspondence with R. Johnson and B. Connelly regarding same; research and correspondence with R. Johnson and opposing counsel regarding search terms |
| 259 | 2016-10-25 | M A Watsula | Associate, Sr. | 2.4 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal |
| 3322 | 2022-03-10 | I Y Sivachenko | Associate, Sr. | 2.3 | 225 | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix group proposals; revise pro hac vice motions |
| 857 | 2017-06-15 | M A Watsula | Associate, Sr. | 2.2 | 225 | Edit interrogatories and requests for admission; correspondence with ArcLight regarding same and ABR subpoenas; correspondence with ABR counsel regarding discovery |

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 1370 | 2017-10-24 | J D Rostoker | Associate, Sr. | 2.2 | 225 | Conferences with ABR's counsel regarding all outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions; conference with local counsel regarding pro hac vice application for J. Rostoker; prepare for and participate in call with Court clerk regarding joint extension request; conferences with A. Paredes, local counsel and R. Johnson regarding preparation for same; conference with B. Connelly regarding matter status update and next steps |
| 3420 | 2022-04-12 | G S Mortenson | Associate, Sr. | 2 | 225 | Review and analyze ABR's responses to requests for admission; email to team regarding same; attend to emails regarding forthcoming document production in response to ABR's RFPs; emails with team regarding Protective Order |
| 2987 | 2021-10-04 | G S Mortenson | Associate, Sr. | 1.9 | 225 | Finalize and file pro hac vice applications and emails regarding same; emails with team regarding status conference strategy and next steps; emails with team regarding document analysis next steps |
| 2978 | 2021-09-30 | G S Mortenson | Associate, Sr. | 1.8 | 225 | Draft and attend to emails regarding case schedule; draft and attend to emails regarding pro hac vice motions; emails with team regarding document review strategy and next steps |
| 3342 | 2022-03-14 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 1171 | 2017-09-05 | M A Watsula | Associate, Sr. | 1.5 | 225 | Correspondence with ABR counsel regarding interrogatories, requests for admission, and privilege log; correspondence with R. Johnson regarding third-party subpoenas to ABR consultants; |
| 344 | 2016-12-23 | M A Watsula | Associate, Sr. | 1.5 | 225 | Edit Requests for Admission and Interrogatories |
| 3329 | 2022-03-11 | I Y Sivachenko | Associate, Sr. | 1.5 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 256 | 2016-10-24 | M A Watsula | Associate, Sr. | 1.3 | 225 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice |
| 316 | 2016-11-29 | M A Watsula | Associate, Sr. | 1.3 | 225 | Edit interrogatories, requests for admission, and responses & objections to requests for production; meeting with R. Johnson regarding same |
| 1376 | 2017-10-25 | J D Rostoker | Associate, Sr. | 1.2 | 225 | Conference with local counsel regarding pro hac vice application for J. Rostoker; conferences with C. Miller regarding depositions; conferences with R. Johnson regarding matter status update and next steps; conference with ABR regarding outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions |

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 841 | 2017-06-07 | M A Watsula | Associate, Sr. | 1.2 | 225 | Review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; correspondence with B. Connelly regarding same |
| 3050 | 2021-10-28 | G S Mortenson | Associate, Sr. | 1.1 | 225 | Emails with team regarding expert engagement next steps; email with court regarding oath of admission |
| 2946 | 2021-09-21 | M Lacovara | Partner | 1.1 | 300 | Emails regarding case transition and schedule; emails team regarding schedule, attention to pro hac vice applications and revisions to same |
| 3350 | 2022-03-15 | I Y Sivachenko | Associate, Sr. | 1.1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 318 | 2016-11-30 | M A Watsula | Associate, Sr. | 1.1 | 225 | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with C. Miller and T. Burke regarding ABR litigation |
| 309 | 2016-11-19 | M A Watsula | Associate, Sr. | 1.1 | 225 | Review ABR requests for production; correspondence with B. Connelly and C. Lockwood regarding same; correspondence with R. Johnson regarding requests for admission |
| 3336 | 2022-03-13 | I Y Sivachenko | Associate, Sr. | 1 | 225 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3017 | 2021-10-13 | B A Davis | Associate, Jr. | 0.9 | 175 | Conduct document review; correspond with court regarding pro hac vice swearing in |
| 1330 | 2017-10-13 | M A Watsula | Associate, Sr. | 0.7 | 225 | Correspondence with J. Rostoker and C. Lockwood regarding pro hac vice motions |
| 2947 | 2021-09-21 | G S Mortenson | Associate, Sr. | 0.6 | 225 | Emails with team regarding pro hac vice applications and next steps |
| 2983 | 2021-10-01 | G S Mortenson | Associate, Sr. | 0.4 | 225 | Emails regarding pro hac vice applications |
| 2948 | 2021-09-21 | B A Davis | Associate, Jr. | 0.4 | 175 | Correspond regarding pro hac vice motions |
| 1340 | 2017-10-17 | J D Rostoker | Associate, Sr. | 0.4 | 225 | Conferences with local counsel regarding pro hac vice application; review, analyze, and draft same |
| 1335 | 2017-10-16 | J D Rostoker | Associate, Sr. | 0.4 | 225 | Conferences with M. Watsula and Managing Attorneys' Office regarding pro hac vice application; prepare same |
| 3360 | 2022-03-17 | G S Mortenson | Associate, Sr. | 0.3 | 225 | Emails regarding pro hac vice applications; emails with team regarding call with Alix Partners; emails with team regarding ABR RFP/doc production project |
| 2963 | 2021-09-27 | B A Davis | Associate, Jr. | 0.3 | 175 | Correspondence regarding pro hac vice motions |
| 2957 | 2021-09-23 | B A Davis | Associate, Jr. | 0.2 | 175 | Correspond regarding pro hac vice motions |
| 2956 | 2021-09-23 | G S Mortenson | Associate, Sr. | 0.2 | 225 | Emails with B. Davis and team regarding pro hac vice motion next steps |
| | | | TOTAL | 103.3 | | |

Pro Hac Vice

**Exhibit 1**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|

*Flagged: 48 entries, 103.3 hrs. Proposed reduction: 100%.*

**Exhibit 1**

**CLERICAL / SECRETARIAL TASKS performed by attorneys (filing, docketing). Recommended 100% disallowance.**

| Src Row | Date | Timekeeper | Title | Hours | VI Rate | Description |
|---|---|---|---|---|---|---|
| 2634 | 2018-09-12 | M A Watsula | Associate, Sr. | 6.5 | 225 | Edit motion to dismiss (1.2); edit motion to stay (3.4); edit motion for extension of time (1.3); review research from R. Johnson regarding motions to stay filed after discovery on prior complaint (.6) |
| 3490 | 2022-05-03 | R R Blitzer | Partner | 0.6 | 300 | Managing case schedule and docket research |
| | | | **TOTAL** | **7.1** | | |

*Flagged: 2 entries, 7.1 hrs. Proposed reduction: 100%.*

**Exhibit 1**