# EXHIBIT 1

| WorkDate | Timekeeper | Timekeeper Name | Timekeeper Location | Currency | WorkHrs | WorkRate | WorkAmt | WIP/Bill Hours | WIP/Bill Rate | WIP/Bill Amount | Invoice | Narrative | Time Index | Original Index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200604156 | Strategy discussion with team | | |
| 3/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 5.60 | 1,240.00 | 6,944.00 | 4.76 | 1,240.00 | 5,902.40 | 2200604156 | Review of case file | | |
| 3/9/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 6.10 | 1,240.00 | 7,564.00 | 5.18 | 1,241.32 | 6,430.05 | 2200604156 | Review of case file | | |
| 3/10/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200604156 | Call with Alix regarding expert report strategy | | |
| 3/10/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 4.90 | 1,240.00 | 6,076.00 | 4.16 | 1,241.49 | 5,164.60 | 2200604156 | Review of case file | | |
| 3/10/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.50 | 1,240.00 | 3,100.00 | 2.12 | 1,242.92 | 2,635.00 | 2200604156 | Review of case file | | |
| 3/11/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.50 | 1,240.00 | 4,340.00 | 2.97 | 1,242.09 | 3,689.00 | 2200604156 | Review of case file | | |
| 3/11/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.10 | 1,240.00 | 1,364.00 | 0.93 | 1,246.67 | 1,159.40 | 2200604156 | Drafting discovery requests | | |
| 3/12/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.60 | 1,240.00 | 4,464.00 | 3.06 | 1,240.00 | 3,794.40 | 2200604156 | Developing and drafting close of discovery strategy | | |
| 3/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2200604156 | Discovery strategy discussion | | |
| 3/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,240.00 | 1,612.00 | 1.10 | 1,245.64 | 1,370.20 | 2200604156 | Edits to written discovery | | |
| 3/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200604156 | Meeting with T. Sammi on written discovery | | |
| 3/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200604156 | Call with client | | |
| 3/16/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2200604156 | Analysis of discovery | | |
| 3/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200604156 | Call regarding document review strategy | | |
| 3/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2200604156 | Review and analysis of discovery responses | | |
| 3/22/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2200604156 | Strategic analysis with expert team | | |
| 3/23/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,240.00 | 1,612.00 | 1.10 | 1,245.64 | 1,370.20 | 2200604156 | Review and analysis of discovery responses | | |
| 3/25/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,240.00 | 1,612.00 | 1.10 | 1,245.64 | 1,370.20 | 2200604156 | Review of case documents | | |
| 3/28/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2200604156 | Expert report strategy discussion | | |
| 3/29/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.10 | 1,240.00 | 1,364.00 | 0.93 | 1,246.67 | 1,159.40 | 2200604156 | Review of Ashcroft definition for expert report | | |
| 4/12/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Conference with Magistrate Judge and associated paperwork | | |
| 4/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,240.00 | 1,612.00 | 1.10 | 1,245.64 | 1,370.20 | 2200609693 | Review of ABR discovery responses | | |
| 4/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Initial review of ABR expert report | | |
| 4/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Call with Alix team regarding ABR expert report | | |
| 4/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.70 | 1,240.00 | 2,108.00 | 1.44 | 1,244.31 | 1,791.80 | 2200609693 | Review of ABR expert report and exhibits | | |
| 4/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Preparation for status conference | | |
| 4/18/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2200609693 | Status conference, and strategy/follow up regarding same | | |
| 4/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Call with client | | |
| 4/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Discussions with team about case strategy and planning | | |
| 4/26/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200609693 | Strategic analysis of case status | | |
| 5/3/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2200609693 | Managing case schedule and docket research | | |
| 5/9/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Stipulation to modify schedule | | |
| 5/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2200609693 | Analysis of settlement strategy | | |
| 5/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2200609693 | Research and analysis on appellate case | | |
| 5/16/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.80 | 1,240.00 | 4,712.00 | 3.23 | 1,240.00 | 4,005.20 | 2200609693 | Legal research on bankruptcy case law | | |
| 5/16/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Call with opposing counsel regarding settlement | | |
| 5/16/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2200609693 | Call with T. Sammi regarding settlement strategy | | |
| 5/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Discussion with T. Sammi regarding case status | | |
| 5/19/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Strategic analysis regarding case status and settlement | | |
| 5/26/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Analyzing case and appeal strategy | | |
| 5/26/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Call with client regarding settlement | | |
| 5/31/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Discussing settlement strategy with team | | |
| 5/31/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200609693 | Call with opposing counsel regarding strategy | | |
| 6/1/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.10 | 1,240.00 | 124.00 | 0.08 | 1,317.50 | 105.40 | 2200609693 | Communications with opposing counsel regarding schedule and settlement | | |
| 6/1/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2200609693 | Discussion with T. Sammi regarding settlement strategy | | |
| 6/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2200609693 | Call with T. Sammi and B. Connelly regarding settlement strategy | | |
| 6/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2200609693 | Review of relevant case law | | |
| 6/9/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2200609693 | Call with G. Mortensen regarding case status | | |
| 6/10/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.70 | 1,240.00 | 3,348.00 | 2.29 | 1,242.71 | 2,845.80 | 2200609693 | Review and analysis of damages theories | | |
| 6/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.30 | 1,240.00 | 4,092.00 | 2.80 | 1,242.21 | 3,478.20 | 2200609693 | Review of draft expert report | | |
| 6/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Discussion with T. Sammi regarding settlement strategy | | |
| 6/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,240.00 | 1,488.00 | 1.02 | 1,240.00 | 1,264.80 | 2200609693 | Discussion with client and analysis of settlement strategy | | |
| 6/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2200609693 | Review of and notes to draft expert report | | |
| 6/16/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Call with Gabe Nieto and settlement analysis | | |
| 6/27/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Call with client regarding settlement discussions | | |
| 6/27/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2200609693 | Call with T. Sammi regarding settlement strategy | | |
| 6/30/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Communications with client regarding settlement | | |
| 7/5/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Call with opposing counsel regarding settlement | | |
| 7/11/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Call with opposing counsel regarding settlement | | |
| 7/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200609693 | Call with client regarding settlement | | |
| 7/19/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200609693 | Call with G. Nieto regarding settlement | | |
| 7/22/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2200609693 | Court conference | | |
| 7/23/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2200609693 | Analysis of court filings | | |
| 7/25/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Strategic discussions with co-counsel regarding schedule | | |
| 7/27/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2200609693 | Preparing motion for clarification of scheduling order | | |
| 7/28/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Communications with co-counsel and opposing counsel regarding schedule | | |
| 7/28/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200609693 | Finalizing motion for reconsideration | | |
| 7/29/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200609693 | Communications with team and client regarding discussions with ABR | | |

| Date | ID | Name | Location | Cur | Hrs | Rate | Amount | Hrs | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2200609693 | Strategic planning with expert |
| 8/1/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2200613523 | Communication to client on case status |
| 8/3/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200613523 | Call with client regarding settlement strategy |
| 8/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200613523 | Mediator research and communications |
| 8/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2200613523 | Mediator research and communications |
| 9/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.80 | 1,240.00 | 4,712.00 | 3.23 | 1,240.00 | 4,005.20 | 2200613523 | Drafting mediation statement |
| 9/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.50 | 1,240.00 | 4,340.00 | 2.97 | 1,242.09 | 3,689.00 | 2200613523 | Developing case and appeal strategy |
| 9/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2200613523 | Edits to mediation statement and research regarding same |
| 9/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200613523 | Discussion with local counsel regarding mediation strategy |
| 9/12/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 4.60 | 1,240.00 | 5,704.00 | 3.91 | 1,240.00 | 4,848.40 | 2200613523 | Mediation |
| 9/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2200613523 | Managing case strategy |
| 9/26/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.50 | 1,240.00 | 1,860.00 | 1.27 | 1,244.88 | 1,581.00 | 2200613523 | Developing case strategy regarding ABR expert positions |
| 9/28/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2200613523 | Developing case strategy regarding ABR expert positions |
| 10/3/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.60 | 1,240.00 | 4,464.00 | 3.06 | 1,240.00 | 3,794.40 | 2300603414 | Strategic analysis of ABR damages |
| 10/3/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2300603414 | Review and analysis of ABR Amended Initial Disclosures and Interrogatory Reponses |
| 10/4/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.70 | 1,240.00 | 3,348.00 | 2.29 | 1,242.71 | 2,845.80 | 2300603414 | Preparation for court conference |
| 10/4/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2300603414 | Calls with team regarding case strategy following conference |
| 10/4/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2300603414 | Court conference |
| 10/5/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Strategic analysis of ABR damages |
| 10/6/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.70 | 1,240.00 | 3,348.00 | 2.29 | 1,242.71 | 2,845.80 | 2300603414 | Strategic analysis of ABR damages and correspondence on same |
| 10/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.20 | 1,240.00 | 2,728.00 | 1.87 | 1,240.00 | 2,318.80 | 2300603414 | Strategic analysis of ABR damages discovery and correspondence to opposing counsel |
| 10/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2300603414 | Call with opposing counsel regarding ABR damages |
| 10/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2300603414 | Review of ABR deposition transcripts |
| 10/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.70 | 1,240.00 | 3,348.00 | 2.29 | 1,242.71 | 2,845.80 | 2300603414 | Review of ABR discovery responses |
| 10/11/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.30 | 1,240.00 | 2,852.00 | 1.95 | 1,243.18 | 2,424.20 | 2300603414 | Preparing new discovery requests for ABR |
| 10/13/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Strategic analysis of discovery issues |
| 10/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Review and analysis of ArcLight case status report |
| 10/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2300603414 | Correspondence with opposing counsel on motion to preclude |
| 10/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.50 | 1,240.00 | 3,100.00 | 2.12 | 1,242.92 | 2,635.00 | 2300603414 | Edits to join status report and correspondence with opposing counsel |
| 10/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.80 | 1,240.00 | 3,472.00 | 2.38 | 1,240.00 | 2,951.20 | 2300603414 | Drafting/editing motion to strike new ABR disclosures |
| 10/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2300603414 | Call with opposing counsel |
| 10/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.70 | 1,240.00 | 2,108.00 | 1.44 | 1,244.31 | 1,791.80 | 2300603414 | Edits to draft motion to preclude |
| 10/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,240.00 | 1,488.00 | 1.02 | 1,240.00 | 1,264.80 | 2300603414 | Strategic analysis regarding ABR damages position |
| 10/18/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.50 | 1,240.00 | 1,860.00 | 1.27 | 1,244.88 | 1,581.00 | 2300603414 | Analysis and strategy discussion with team regarding damages strategy |
| 10/19/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2300603414 | Call with local counsel regarding case strategy |
| 10/27/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2300603414 | Strategic analysis and outreach to client |
| 11/1/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 3.70 | 1,240.00 | 4,588.00 | 3.14 | 1,241.97 | 3,899.80 | 2300603414 | Edits/additions to motion to preclude |
| 11/2/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Strategy call with team |
| 11/2/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2300603414 | Preparing case summary |
| 11/2/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2300603414 | Review and analysis of ABR Motion for Reconsideration |
| 11/3/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,240.00 | 1,984.00 | 1.36 | 1,240.00 | 1,686.40 | 2300603414 | Developing case strategy |
| 11/4/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2300603414 | Developing case strategy |
| 11/7/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2300603414 | Call with team regarding case strategy |
| 11/9/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2300603414 | Crafting case strategy |
| 11/10/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2300603414 | Write up on case strategy |
| 11/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.60 | 1,240.00 | 3,224.00 | 2.21 | 1,240.00 | 2,740.40 | 2300603414 | Edits to opposition to motion for reconsideration |
| 11/15/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.00 | 1,240.00 | 1,240.00 | 0.85 | 1,240.00 | 1,054.00 | 2300603414 | Edits/finalizing opposition to opposition to motion for reconsideration |
| 11/17/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Analysis of subpoenas |
| 12/2/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Review of court order and hearing strategy |
| 12/5/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2300603414 | Case update write up |
| 12/6/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2300603414 | Prep for hearing |
| 12/8/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2300603414 | Case updates |
| 12/12/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,240.00 | 1,488.00 | 1.02 | 1,240.00 | 1,264.80 | 2300603414 | Write up for hearing preparation |
| 12/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Prepare for court hearing |
| 12/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2300603414 | Strategy discuss with team following hearing |
| 12/14/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.40 | 1,240.00 | 1,736.00 | 1.19 | 1,240.00 | 1,475.60 | 2300603414 | Court hearing |
| 12/21/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2300603414 | Review of draft stipulation |
| 12/22/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,240.00 | 1,612.00 | 1.10 | 1,245.64 | 1,370.20 | 2300603414 | Edits to stipulation |
| 12/22/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2300603414 | Meet and confer with opposing counsel |
| 12/23/2022 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2300603414 | Negotiating stipulation |
| 1/4/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,335.00 | 1,068.00 | 0.68 | 1,335.00 | 907.80 | 2300603414 | Developing strategy on case disposal |
| 1/11/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.40 | 1,335.00 | 1,869.00 | 1.19 | 1,335.00 | 1,588.65 | 2300603414 | Edits/additions to stipulation of dismissal |
| 1/17/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,335.00 | 400.50 | 0.25 | 1,361.68 | 340.42 | 2300603414 | Call with clients regarding case strategy |
| 1/17/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.80 | 1,335.00 | 1,068.00 | 0.68 | 1,335.00 | 907.80 | 2300603414 | Review and edits to draft stipulation |
| 1/22/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,335.00 | 534.00 | 0.34 | 1,335.00 | 453.90 | 2300603414 | Review of ABR edits to stipulation and judgment |
| 1/23/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,335.00 | 2,136.00 | 1.36 | 1,335.00 | 1,815.60 | 2300603414 | Developing case dismissal strategy and drafting documents regarding same |
| 1/24/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,335.00 | 667.50 | 0.42 | 1,350.88 | 567.37 | 2300603414 | Preparing stipulation and judgment papers |
| 1/25/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.60 | 1,335.00 | 801.00 | 0.51 | 1,335.00 | 680.85 | 2300603414 | Finalizing stipulation and judgment papers |
| 2/16/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,335.00 | 400.50 | 0.25 | 1,361.68 | 340.42 | 2300603414 | Analysis and write up on case status |
| 4/28/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,335.00 | 534.00 | 0.34 | 1,335.00 | 453.90 | 2300609798 | Update on case status |

| Date | TK# | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice# | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,335.00 | 934.50 | 0.59 | 1,346.31 | 794.32 | 2300616370 | Strategic planning call with team and follow up | | |
| 10/12/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.30 | 1,335.00 | 400.50 | 0.25 | 1,361.68 | 340.42 | 2300616370 | Call with Zurich regarding case | | |
| 10/31/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,335.00 | 534.00 | 0.34 | 1,335.00 | 453.90 | 2400602444 | Strategy call with team | | |
| 11/2/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,335.00 | 534.00 | 0.34 | 1,335.00 | 453.90 | 2400602444 | Call regarding case status | | |
| 11/15/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,335.00 | 1,602.00 | 1.02 | 1,335.00 | 1,361.70 | 2400602444 | Edits to draft status report | | |
| 11/20/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.30 | 1,335.00 | 1,735.50 | 1.10 | 1,341.06 | 1,475.17 | 2400602444 | Edits to status report and communications with opposing counsel | | |
| 11/20/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,335.00 | 667.50 | 0.42 | 1,350.88 | 567.37 | 2400602444 | Call with team regarding strategy for status report | | |
| 11/27/2023 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.80 | 1,335.00 | 2,403.00 | 1.53 | 1,335.00 | 2,042.55 | 2400602444 | Status hearing attendance | | |
| 1/26/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.40 | 1,470.00 | 588.00 | 0.34 | 1,470.00 | 499.80 | 2400602444 | Call with team regarding case strategy | | |
| 1/31/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.60 | 1,470.00 | 2,352.00 | 1.36 | 1,470.00 | 1,999.20 | 2400602444 | Review and analysis of ABR filing | | |
| 2/15/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.70 | 1,470.00 | 1,029.00 | 0.59 | 1,482.46 | 874.65 | 2400612271 | Analysis of ABR damages arguments | | |
| 2/23/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.60 | 1,470.00 | 3,822.00 | 2.21 | 1,470.00 | 3,248.70 | 2400612271 | Edits to damages opposition brief | | |
| 2/24/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,470.00 | 1,764.00 | 1.02 | 1,470.00 | 1,499.40 | 2400612271 | Edits to damages opposition brief | | |
| 2/29/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 2.70 | 1,470.00 | 3,969.00 | 2.29 | 1,473.21 | 3,373.65 | 2400612271 | Edits to damages opposition brief | | |
| 3/1/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,495.00 | 747.50 | 0.42 | 1,512.79 | 635.37 | 2400612271 | Call with client regarding opposition brief | | |
| 3/1/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.50 | 1,495.00 | 2,242.50 | 1.27 | 1,500.88 | 1,906.12 | 2400612271 | Edits to opposition brief | | |
| 7/3/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.20 | 1,495.00 | 1,794.00 | 1.02 | 1,495.00 | 1,524.90 | 2400612271 | Analysis of Harrington and response to notice of new authority | | |
| 7/7/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,495.00 | 747.50 | 0.42 | 1,512.79 | 635.37 | 2400612271 | Response to notice of new authority | | |
| 8/5/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 1.40 | 1,495.00 | 2,093.00 | 1.19 | 1,495.00 | 1,779.05 | 2500603781 | Review of ABR reply brief and developing strategy | | |
| 8/8/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 4.80 | 1,495.00 | 7,176.00 | 4.08 | 1,495.00 | 6,099.61 | 2500603781 | Edits to sur-reply brief | | |
| 8/9/2024 | 85287 | Blitzer, Rachel Renee | New York | USD | 0.50 | 1,495.00 | 747.50 | 0.42 | 1,512.79 | 635.37 | 2500603781 | Edits to sur-reply brief | | |
| 11/18/2015 | 02456 | Connelly, Blair G | New York | USD | 2.00 | 1,050.00 | 2,100.00 | 2.00 | 1,050.00 | 2,100.00 | 1600603263 | Review new complaint and background documents, conference with C. Cross regarding status of negotiations, conferences and emails with P. Serritella regarding prior history, new complaint and response strategy | 5397459 | 5397459 |
| 11/23/2015 | 02456 | Connelly, Blair G | New York | USD | 1.80 | 1,050.00 | 1,890.00 | 1.80 | 1,050.00 | 1,890.00 | 1600603263 | Prepare for call, call with client and VI counsel regarding response to lawsuit, strategy issues | 7978000 | 7978000 |
| 1/17/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600603263 | Emails with P. Serritella regarding draft brief | 5168190 | 5168190 |
| 1/19/2016 | 02456 | Connelly, Blair G | New York | USD | 3.60 | 1,095.00 | 3,942.00 | 3.60 | 1,095.00 | 3,942.00 | 1600603263 | Work on revised brief regarding motion to dismiss, emails and conferences with P. Serritella regarding same | 5170316 | 5170316 |
| 1/20/2016 | 02456 | Connelly, Blair G | New York | USD | 3.40 | 1,095.00 | 3,723.00 | 3.40 | 1,095.00 | 3,723.00 | 1600603263 | Work on revised MTD draft; conferences with client, VI counsel, P. Serritella regarding same | 5171461 | 5171461 |
| 1/21/2016 | 02456 | Connelly, Blair G | New York | USD | 1.70 | 1,095.00 | 1,861.50 | 1.70 | 1,095.00 | 1,861.50 | 1600603263 | Work on revisions to motion to dismiss brief, emails with clients regarding same and proposed amended complaint, conferences with P. Serritella regarding same | 5173638 | 5173638 |
| 1/22/2016 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.60 | 1,095.00 | 657.00 | 1600603263 | Emails and conferences with P. Serritella, team regarding amended complaint and stipulation regarding same | 5174924 | 5174924 |
| 2/8/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600603263 | Emails with P. Serritella regarding draft MTD regarding amended complaint, follow up research | 8157775 | 8157775 |
| 2/11/2016 | 02456 | Connelly, Blair G | New York | USD | 3.00 | 1,095.00 | 3,285.00 | 3.00 | 1,095.00 | 3,285.00 | 1600603263 | Work on revised motion to dismiss, emails with P. Serritella regarding same | 8167284 | 8167284 |
| 2/12/2016 | 02456 | Connelly, Blair G | New York | USD | 1.60 | 1,095.00 | 1,752.00 | 1.60 | 1,095.00 | 1,752.00 | 1600603263 | Review and edit draft reply brief, conference with P. Serritella regarding same | 8170804 | 8170804 |
| 2/15/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600603263 | Emails with Serritella regarding brief, arguments for dismissal | 8182098 | 8182098 |
| 2/17/2016 | 02456 | Connelly, Blair G | New York | USD | 1.50 | 1,095.00 | 1,642.50 | 1.50 | 1,095.00 | 1,642.50 | 1600603263 | Review and edit revised draft brief | 5184392 | 5184392 |
| 2/24/2016 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 1.00 | 1,095.00 | 1,095.00 | 1600603263 | Prepare for call, conference call with clients regarding motion to dismiss, conference with P. Serritella regarding same | 6797583 | 6797583 |
| 2/29/2016 | 02456 | Connelly, Blair G | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.80 | 1,095.00 | 3,066.00 | 1600603263 | Review and edit revised draft of MTD | 6799669 | 6799669 |
| 3/1/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600603263 | Conference with P. Serritella regarding edits to draft Motion To Dismiss | 8184909 | 8184909 |
| 3/2/2016 | 02456 | Connelly, Blair G | New York | USD | 2.50 | 1,095.00 | 2,737.50 | 2.50 | 1,095.00 | 2,737.50 | 1600603263 | Review sale order and related documents, conference with P. Serritella regarding above and revisions to brief | 8186674 | 8186674 |
| 3/3/2016 | 02456 | Connelly, Blair G | New York | USD | 2.20 | 1,095.00 | 2,409.00 | 2.20 | 1,095.00 | 2,409.00 | 1600603263 | Review and edit final draft of brief; Emails with P. Serritella regarding stipulation, motion to dismiss | 8188210 | 8188210 |
| 3/4/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Emails with P. Serritella and local counsel regarding filings | 8190587 | 8190587 |
| 3/16/2016 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 1.00 | 1,095.00 | 1,095.00 | 1600603263 | Review opposition to request for page extension and draft reply regarding same, conferences with P. Serritella regarding same | 8264080 | 8264080 |
| 3/17/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600603263 | Emails with D. Allinson, P. Serritella et al regarding new potential dispute | 8271367 | 8271367 |
| 3/18/2016 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,095.00 | 1,314.00 | 1.20 | 1,095.00 | 1,314.00 | 1600603263 | Work on reply brief regarding motion for page extension, emails with P. Serritella regarding same, review and edit brief | 8273992 | 8273992 |
| 3/21/2016 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.60 | 1,095.00 | 657.00 | 1600603263 | Work on reply regarding page extension, conferences and emails with P. Serritella, clients regarding same | 8281857 | 8281857 |
| 3/29/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600603263 | Emails with P. Serritella, clients regarding time to respond to motion to dismiss | 8309624 | 8309624 |
| 4/13/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600603263 | Review and edit draft opposition to request for discovery conference, emails/conferences with P. Serritella regarding same | 8424968 | 8424968 |
| 4/15/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Emails with P. Serritella regarding recent filings, opposition brief | 8437420 | 8437420 |
| 4/20/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600603263 | Emails with P. Serritella, local counsel regarding order on page limits | 8465111 | 8465111 |
| 5/4/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600603263 | Emails with team regarding ABR opposition brief, next steps | 51913762 | 51913762 |
| 5/5/2016 | 02456 | Connelly, Blair G | New York | USD | 1.50 | 1,095.00 | 1,642.50 | 1.50 | 1,095.00 | 1,642.50 | 1600603263 | Review opposition to motion to dismiss, M. Watsula memo regarding same; emails with M. Watsula regarding research follow-up, reply brief | 51911451 | 51911451 |
| 5/6/2016 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,095.00 | 1,314.00 | 1.20 | 1,095.00 | 1,314.00 | 1600603263 | Review order regarding R16 conference request; emails with team and client regarding same and ABR opposition to motion to dismiss | 51911568 | 51911568 |
| 5/9/2016 | 02456 | Connelly, Blair G | New York | USD | 3.20 | 1,095.00 | 3,504.00 | 3.20 | 1,095.00 | 3,504.00 | 1600603263 | Emails with Lockwood and Watsula regarding response to discovery requests; review and edit draft reply brief, conference with M. Watsula regarding same and follow-up issues | 51963886 | 51963886 |
| 5/10/2016 | 02456 | Connelly, Blair G | New York | USD | 4.40 | 1,095.00 | 4,818.00 | 4.40 | 1,095.00 | 4,818.00 | 1600603263 | Work on reply regarding MTD; review cases cited; work on introduction to same; emails and conferences M. Watsula regarding same | 51963944 | 51963944 |
| 5/11/2016 | 02456 | Connelly, Blair G | New York | USD | 4.60 | 1,095.00 | 5,037.00 | 4.60 | 1,095.00 | 5,037.00 | 1600603263 | Work on revised draft of MTD reply brief, emails with M. Watsula regarding same | 51965453 | 51965453 |
| 5/12/2016 | 02456 | Connelly, Blair G | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.80 | 1,095.00 | 3,066.00 | 1600603263 | Review and edit revised draft of MTD reply brief, emails with M. Watsula regarding same | 51967705 | 51967705 |

| Date | Matter | Timekeeper | Office | Cur | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2016 | 02456 | Connelly, Blair G | New York | USD | 3.80 | 1,095.00 | 4,161.00 | 3.80 | 1,095.00 | 4,161.00 | 1600603263 | Work on reply regarding MTD, emails with M. Watsula regarding same, review cases cited; conference with M. Watsula regarding follow-up tasks on reply brief | 51968495 | 51968495 |
| 5/16/2016 | 02456 | Connelly, Blair G | New York | USD | 4.30 | 1,095.00 | 4,708.50 | 4.30 | 1,095.00 | 4,708.50 | 1600603263 | Work on reply regarding MTD; conferences with Watsula regarding same; work on comments to reply brief and finalize same, emails with Watsula regarding same | 52070447 | 52070447 |
| 5/17/2016 | 02456 | Connelly, Blair G | New York | USD | 5.80 | 1,095.00 | 6,351.00 | 5.80 | 1,095.00 | 6,351.00 | 1600603263 | Prepare for call; call with C. Miller, C. Lockwood, M. Watsula regarding reply brief, next steps in case; review and edit reply brief, conferences and emails with Watsula regarding same; review client comments, edit and finalize brief | 52070645 | 52070645 |
| 5/18/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600603263 | Emails with Watsula regarding discovery issues, letter to opposing counsel regarding same | 52071275 | 52071275 |
| 5/31/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Emails with local counsel regarding response to plaintiff demand for discovery, motion to stay | 52220212 | 52220212 |
| 6/7/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Review and edit draft brief, emails with M. Watsula regarding same | 52313242 | 52313242 |
| 6/10/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Review and edit revised draft brief, emails with M. Watsula regarding same | 52329260 | 52329260 |
| 6/16/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Review draft brief, emails with Watsula regarding same | 52444061 | 52444061 |
| 6/30/2016 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 1.00 | 1,095.00 | 1,095.00 | 1600603263 | Review reply brief regarding motion to clarify/opp regarding motion to stay discovery, emails with team regarding same and response, conference with M. Watsula regarding same | 52596198 | 52596198 |
| 7/6/2016 | 02456 | Connelly, Blair G | New York | USD | 2.50 | 1,095.00 | 2,737.50 | 2.50 | 1,095.00 | 2,737.50 | 1600603263 | Work on reply regarding motion to clarify order; cross-motion to stay discovery, emails and conferences with M. Watsula regarding same | 52683837 | 52683837 |
| 7/7/2016 | 02456 | Connelly, Blair G | New York | USD | 0.90 | 1,095.00 | 985.50 | 0.90 | 1,095.00 | 985.50 | 1600603263 | Prepare for call; call with client, D. Allinson regarding strategy for responding to opposing counsel regarding representations issue | 52684178 | 52684178 |
| 7/9/2016 | 02456 | Connelly, Blair G | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.10 | 1,095.00 | 109.50 | 1600603263 | Emails with client and team regarding expert retention | 52768707 | 52768707 |
| 7/15/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600603263 | Emails with team and VI counsel regarding response to meet and confer request, motion to stay | 52769836 | 52769836 |
| 7/21/2016 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.60 | 1,095.00 | 657.00 | 1600603263 | Emails with VI counsel regarding motion to stay, review draft motion | 52864427 | 52864427 |
| 8/8/2016 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,095.00 | 876.00 | 0.80 | 1,095.00 | 876.00 | 1600603263 | Conferences and emails with Watsula, Lockwood regarding motion to stay discovery | 53106950 | 53106950 |
| 8/9/2016 | 02456 | Connelly, Blair G | New York | USD | 1.60 | 1,095.00 | 1,752.00 | 1.60 | 1,095.00 | 1,752.00 | 1600603263 | Emails and conferences with Watsula, Lockwood regarding motion to stay discovery, strategy issues | 53106847 | 53106847 |
| 8/11/2016 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 1.00 | 1,095.00 | 1,095.00 | 1600603263 | Emails and conferences with M. Watsula regarding response to motion to stay discovery, strategy issues, motion to withdraw discovery stay motion and resubmission, review and edit same | 53106616 | 53106616 |
| 8/15/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600603263 | Emails with M. Watsula, local counsel regarding motion to stay, meet and confer | 53181841 | 53181841 |
| 8/22/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600603263 | Conferences and emails with M. Watsula and local counsel regarding Order and refiling of Motion | 53336948 | 53249648 |
| 8/23/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600603263 | Emails with Team regarding ABR response to Motion to Stay | 53248754 | 53248754 |
| 8/29/2016 | 02456 | Connelly, Blair G | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.70 | 1,095.00 | 766.50 | 1600603263 | Review and edit draft brief; emails with M. Watsula regarding same | 53316104 | 53316104 |
| 8/31/2016 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,095.00 | 876.00 | 0.80 | 1,095.00 | 876.00 | 1600603263 | Review and edit draft Reply Brief; emails with M. Watsula regarding same | 53311264 | 53311264 |
| 9/15/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600605947 | Emails with client regarding status of case | 53498913 | 53498913 |
| 9/19/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600605947 | Review order, emails with team and client regarding same and next steps | 53591051 | 53591051 |
| 9/20/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600605947 | Conferences with M. Watsula, VI counsel regarding next steps on discovery | 53606356 | 53606356 |
| 9/21/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Emails with team and VI counsel regarding discovery schedule, emails with client regarding same | 53596219 | 53596219 |
| 9/26/2016 | 02456 | Connelly, Blair G | New York | USD | 1.50 | 1,095.00 | 1,642.50 | 1.50 | 1,095.00 | 1,642.50 | 1600605947 | Emails with VI counsel regarding scheduling order, conference call with client regarding same and next steps; review research on possible claim in Texas | 53695284 | 53695284 |
| 9/27/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Emails with M. Watsula regarding proposed scheduling order | 53694148 | 53694148 |
| 9/28/2016 | 02456 | Connelly, Blair G | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.10 | 1,095.00 | 109.50 | 1600605947 | Emails with team regarding scheduling order | 53697730 | 53697730 |
| 9/30/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Emails with M. Watsula regarding new filing | 53698395 | 53698395 |
| 10/4/2016 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,095.00 | 1,314.00 | 1.20 | 1,095.00 | 1,314.00 | 1600605947 | Emails with VI counsel, team regarding response to motion to compel, review motion and work on outline of response | 53777876 | 53777876 |
| 10/5/2016 | 02456 | Connelly, Blair G | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.80 | 1,095.00 | 3,066.00 | 1600605947 | Conferences with R. Johnson, VI counsel regarding response to motion, review and edit same, emails with team regarding revisions | 53778178 | 53778178 |
| 10/6/2016 | 02456 | Connelly, Blair G | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.80 | 1,095.00 | 3,066.00 | 1600605947 | Review and edit revised draft of brief, emails with team regarding same | 53776860 | 53776860 |
| 10/7/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600605947 | Review and edit final version of brief, emails with team regarding same | 53780935 | 53780935 |
| 10/14/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Review order, emails with team regarding same and next steps | 53861504 | 53861504 |
| 10/20/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600605947 | Conference call with Watsula, Johnson and VI counsel regarding R16 conference, initial disclosures | 53982150 | 53982150 |
| 10/21/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600605947 | Review and edit draft initial disclosures, emails with team regarding same | 53941384 | 53941384 |
| 10/25/2016 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,095.00 | 876.00 | 0.80 | 1,095.00 | 876.00 | 1600605947 | Emails with team and client regarding Rule 26 disclosures, review draft | 54101811 | 54101811 |
| 10/27/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600605947 | Emails with team regarding initial disclosures, insurance issues | 54091521 | 54091521 |
| 10/28/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Emails and conferences with M. Watsula regarding initial disclosures | 54092259 | 54092259 |
| 11/1/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600605947 | Emails with team regarding upcoming status conference, scheduling order | 54158188 | 54158188 |
| 11/3/2016 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.50 | 1,095.00 | 547.50 | 1600605947 | Review draft document requests, conference with M. Watsula regarding same | 54159232 | 54159232 |
| 11/4/2016 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,095.00 | 1,314.00 | 1.20 | 1,095.00 | 1,314.00 | 1600605947 | Review and edit draft discovery requests, emails and conferences with team regarding service of same | 54176298 | 54176298 |
| 11/10/2016 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.40 | 1,095.00 | 438.00 | 1600605947 | Review order regarding status conference, emails with team regarding same and document collection | 54276735 | 54276735 |
| 11/11/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1600605947 | Review correspondence with opposing counsel regarding scheduling order | 54275171 | 54275171 |
| 11/14/2016 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,095.00 | 876.00 | 0.80 | 1,095.00 | 876.00 | 1600605947 | Review draft discovery, plan, emails with team regarding same | 54374215 | 54374215 |
| 11/16/2016 | 02456 | Connelly, Blair G | New York | USD | 1.10 | 1,095.00 | 1,204.50 | 1.10 | 1,095.00 | 1,204.50 | 1600605947 | Emails with M. Watsula and opposing counsel regarding draft discovery stipulations, review and edit same, conference with M. Watsula, Johnson regarding same | 54374768 | 54374768 |
| 11/17/2016 | 02456 | Connelly, Blair G | New York | USD | 9.70 | 1,095.00 | 10,621.50 | 9.70 | 1,095.00 | 10,621.50 | 1600605947 | Prepare for status conference and travel to VI; review pleadings, prior orders and judge's rules regarding same; work on stipulations regarding discovery and schedule | 54493571 | 54493571 |
| 11/18/2016 | 02456 | Connelly, Blair G | New York | USD | 12.80 | 1,095.00 | 14,016.00 | 12.80 | 1,095.00 | 14,016.00 | 1600605947 | Prepare for conference, meeting with C. Lockwood, M. Watsula regarding same; initial scheduling conference with Magistrate Judge @ USDC VI; return travel to NY, emails and conferences with M. Watsula, C. Lockwood regarding discovery requests, next steps and strategy issues | 54373072 | 54373072 |
| 11/19/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1600605947 | Emails with M. Watsula, C. Lockwood regarding new discovery requests | 54422718 | 54422718 |

| Date | | Name | Office | Cur | Hours | Rate | Amount | Hours | Rate | Amount | Matter | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2016 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 1.00 | 1,095.00 | 1,095.00 | 1600605947 | Prepare for call, call with clients regarding document collection, discovery and hearing before Mag. Judge | 54486265 | 54486265 |
| 12/1/2016 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.30 | 1,095.00 | 328.50 | 1700601750 | Conference with M. Watsula, Fried Frank attorneys regarding ABR lawsuit (diligence) | 54538439 | 54538439 |
| 12/14/2016 | 02456 | Connelly, Blair G | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.70 | 1,095.00 | 766.50 | 1700601750 | Emails and Conference with Watsula regarding outstanding discovery issues; Emails with Watsula regarding discovery issues | 54818791 | 54818791 |
| 12/20/2016 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.20 | 1,095.00 | 219.00 | 1700601750 | Emails with team and opposing counsel regarding discovery issues | 54872114 | 54872114 |
| 12/22/2016 | 02456 | Connelly, Blair G | New York | USD | 1.60 | 1,095.00 | 1,752.00 | 1.60 | 1,095.00 | 1,752.00 | 1700601750 | Conference with Watsula regarding status of discovery, next steps; review and edit public records request, interrogatories and RFAs, conference with Watsula regarding same | 54872264 | 54872264 |
| 1/4/2017 | 02456 | Connelly, Blair G | New York | USD | 0.70 | 1,150.00 | 805.00 | 0.70 | 1,150.00 | 805.00 | 1700601750 | Conference with M. Watsula regarding objections to document requests; review and revise same | 54986408 | 54986408 |
| 1/5/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.80 | 1,150.00 | 920.00 | 1700601750 | Emails and conferences with M. Watsula, client regarding discovery responses | 54985154 | 54985154 |
| 1/6/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.30 | 1,150.00 | 345.00 | 1700601750 | Emails with team and client regarding objections and responses to discovery requests | 54989053 | 54989053 |
| 1/12/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.80 | 1,150.00 | 920.00 | 1700601750 | Emails and office conference with M. Watsula regarding communications from opposing counsel and response | 55055171 | 55055171 |
| 1/17/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.80 | 1,150.00 | 920.00 | 1700601750 | Emails and conference with team regarding discovery dispute, objections and responses to document requests, next steps | 55146628 | 55146628 |
| 1/30/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.30 | 1,150.00 | 345.00 | 1700601750 | Office conference M. with Watsula regarding discovery issues and next steps | 55290225 | 55290225 |
| 2/10/2017 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,150.00 | 460.00 | 0.40 | 1,150.00 | 460.00 | 1700601750 | Conference with M. Watsula and J. Johnson regarding status of discovery and outstanding issues | 55402752 | 55402752 |
| 3/28/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.30 | 1,150.00 | 345.00 | 1700604743 | Conference with M. Watsula regarding status of discovery and outstanding issues | 56055327 | 56055327 |
| 4/17/2017 | 02456 | Connelly, Blair G | New York | USD | 2.80 | 1,150.00 | 3,220.00 | 2.80 | 1,150.00 | 3,220.00 | 1700604743 | Office conference with M. Watsula regarding status of discovery; review of ABR documents; review key documents from AL and JPE collections; telephone conferences with M. Watsula regarding same | 56323092 | 56323092 |
| 4/18/2017 | 02456 | Connelly, Blair G | New York | USD | 1.60 | 1,150.00 | 1,840.00 | 1.60 | 1,150.00 | 1,840.00 | 1700604743 | Review key documents regarding dealings with ABR; office conference with M. Watsula regarding follow up questions and analyses | 56321165 | 56321165 |
| 5/11/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700604743 | Emails with team and client regarding FOIA request and VI government requests | 56598264 | 56598264 |
| 5/12/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.30 | 1,150.00 | 345.00 | 1700604743 | Office conference with M. Watsula and R. Johnson regarding FOIA request, strategy and next steps | 56601937 | 56601937 |
| 5/17/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700604743 | Emails with M. Watsula regarding Virgin Islands government document request | 56684058 | 56684058 |
| 5/23/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700604743 | Emails with M. Watsula regarding discovery status | 56808491 | 56808491 |
| 5/25/2017 | 02456 | Connelly, Blair G | New York | USD | 1.40 | 1,150.00 | 1,610.00 | 1.40 | 1,150.00 | 1,610.00 | 1700604743 | Office conference with M. Watsula regarding status of case, discovery and document production issues; conference call with clients regarding case status and upcoming events, etc. | 56792000 | 56792000 |
| 5/31/2017 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,150.00 | 1,150.00 | 1.00 | 1,150.00 | 1,150.00 | 1700604743 | Conference call with carriers and client regarding status of case; office conference with M. Watsula regarding discovery and subpoenas; review new subpoenas from plaintiffs; emails with M. Watsula regarding same | 56789961 | 56789961 |
| 6/9/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700607657 | Emails with M. Watsula regarding status of discovery, outstanding tasks and projects, review draft requests | 56972258 | 56972258 |
| 6/12/2017 | 02456 | Connelly, Blair G | New York | USD | 1.50 | 1,150.00 | 1,725.00 | 1.50 | 1,150.00 | 1,725.00 | 1700607657 | Review draft discovery requests; office conference with team regarding same and supplemental requests of Lazard and Hovensa, results of document review, next steps and strategy issues | 57045317 | 57045317 |
| 6/27/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700607657 | Emails and conference with M. Watsula regarding Lazard subpoena | 57252951 | 57252951 |
| 6/29/2017 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,150.00 | 1,380.00 | 1.20 | 1,150.00 | 1,380.00 | 1700607657 | Conference and emails with M. Watsula, R. Johnson regarding status of discovery, draft responses and objections, deposition prep, subpoena to Lazard | 57249174 | 57249174 |
| 7/13/2017 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,150.00 | 1,380.00 | 1.20 | 1,150.00 | 1,380.00 | 1700607657 | Emails with team regarding new deposition notice; office conference with M. Watsula and R. Johnson regarding document review, schedule and deposition preparation | 57597466 | 57597466 |
| 7/14/2017 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,150.00 | 575.00 | 0.50 | 1,150.00 | 575.00 | 1700607657 | Telephone conference with M. Watsula, R. Johnson and VI counsel regarding discovery and strategy issues, and VI government documents | 57425511 | 57425511 |
| 7/25/2017 | 02456 | Connelly, Blair G | New York | USD | 0.10 | 1,150.00 | 115.00 | 0.10 | 1,150.00 | 115.00 | 1700607657 | Emails with M. Watsula regarding subpoena issues | 57625455 | 57625455 |
| 7/28/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700607657 | Emails with M. Watsula regarding subpoena to Lazard | 57615861 | 57615861 |
| 7/31/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700607657 | Emails with M. Watsula regarding document production issues and next steps | 57614918 | 57614918 |
| 8/7/2017 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,150.00 | 690.00 | 0.60 | 1,150.00 | 690.00 | 1700607657 | Office conference with M. Watsula, R. Johnson regarding schedule and third party subpoenas, review of documents from third parties; review key documents chronology | 57778350 | 57778350 |
| 8/8/2017 | 02456 | Connelly, Blair G | New York | USD | 1.50 | 1,150.00 | 1,725.00 | 1.50 | 1,150.00 | 1,725.00 | 1700607657 | Emails with M. Watsula regarding deposition scheduling issues and third party subpoenas; review chronology of key documents | 57780586 | 57780586 |
| 8/21/2017 | 02456 | Connelly, Blair G | New York | USD | 1.80 | 1,150.00 | 2,070.00 | 1.80 | 1,150.00 | 2,070.00 | 1700607657 | Review chronology of key documents from productions | 57954054 | 57954054 |
| 8/22/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.20 | 1,150.00 | 230.00 | 1700607657 | Conference call with M. Watsula and R. Johnson regarding discovery issues and deposition schedule | 57954167 | 57954167 |
| 8/29/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.30 | 1,150.00 | 345.00 | 1700607657 | Emails with C. Miller and C. Cross regarding privilege/JDA issues | 58027764 | 58027764 |
| 9/14/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails with M. Watsula regarding statu sof case; prepare for depositions | 58234137 | 58234137 |
| 9/15/2017 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,150.00 | 575.00 | 0.42 | 1,163.69 | 488.75 | 1700609734 | Conference call with M. Watsula and J. Rostoker regarding deposition preparation | 58234169 | 58234169 |
| 9/18/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails with M. Watsula and J. Rostoker regarding deposition preparation | 58326781 | 58326781 |
| 9/26/2017 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,150.00 | 690.00 | 0.51 | 1,150.00 | 586.50 | 1700609734 | Office conference with M. Watsula and J. Rostoker regarding deposition preparation, schedule and document review | 58429074 | 58429074 |
| 10/19/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails with J. Rostoker regarding deposition scheduling | 58719264 | 58719264 |
| 10/20/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails and telephone conference with J. Rostoker regarding upcoming depositions and scheduling issues | 58719339 | 58719339 |
| 10/26/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails with J. Rostoker and client regarding subpoenas to former employees | 58855525 | 58855525 |
| 10/30/2017 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,150.00 | 460.00 | 0.34 | 1,150.00 | 391.00 | 1700609734 | Emails with J. Rostoker and opposing counsel regarding revised schedule | 58874986 | 58874986 |
| 10/31/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails and telephone conference with J. Rostoker regarding scheduling issues and revised order | 58873260 | 58873260 |
| 11/1/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.68 | 1,150.00 | 782.00 | 1700609734 | Emails with client, team and carriers regarding status of litigation and discovery responses | 58944631 | 58944631 |
| 11/7/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1700609734 | Emails with team regarding plaintiff interrogatory responses | 59050584 | 59050584 |
| 11/15/2017 | 02456 | Connelly, Blair G | New York | USD | 0.70 | 1,150.00 | 805.00 | 0.59 | 1,159.75 | 684.25 | 1800604106 | Emails and conferences with team regarding privilege issues, deposition scheduling and notice to witnesses | 59131470 | 59131470 |

| Date | Matter | Name | Office | Curr | Hrs | Rate | Amount | Hrs | Rate | Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1800604106 | Emails with team and client regarding deposition scheduling issues; telephone conferences and emails with R. Johnson regarding budget | 59142613 | 59142613 |
| 11/20/2017 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,150.00 | 345.00 | 0.25 | 1,173.00 | 293.25 | 1800604106 | Office conference with R. Johnson regarding status of discovery issues, budget and upcoming status conference; depositions | 59201774 | 59201774 |
| 11/27/2017 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,150.00 | 575.00 | 0.42 | 1,163.69 | 488.75 | 1800604106 | Office conference with M. Watsula, J. Rostoker and R. Johnson regarding status of discovery; prepare for status conference, research issues | 59292477 | 59292477 |
| 11/30/2017 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,150.00 | 575.00 | 0.42 | 1,163.69 | 488.75 | 1800604106 | Office conference with M. Watsula, R. Johnson and C. Lockwood regarding preparation for status conference and outstanding discovery issues | 59307642 | 59307642 |
| 12/1/2017 | 02456 | Connelly, Blair G | New York | USD | 1.30 | 1,150.00 | 1,495.00 | 1.10 | 1,155.23 | 1,270.75 | 1800604106 | Prepare for and attend telephonic status conference with court; conference call with M. Watsula, R. Johnson and VI counsel regarding strategy and next steps; email to client regarding same | 59352692 | 59352692 |
| 12/6/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.68 | 1,150.00 | 782.00 | 1800604106 | Conference call with client and M. Watsula regarding potential motion to transfer and strategy issues; review and revise draft motion to transfer; emails with M. Watsula regarding same | 59417488 | 59417488 |
| 12/8/2017 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,150.00 | 920.00 | 0.68 | 1,150.00 | 782.00 | 1800604106 | Review and revise draft motion to transfer venue; emails with M. Watsula regarding same | 59443398 | 59443398 |
| 12/11/2017 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,150.00 | 690.00 | 0.51 | 1,150.00 | 586.50 | 1800604106 | Review and edit revised draft of motion to transfer venue; emails with M. Watsula regarding same | 59536852 | 59536852 |
| 12/14/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1800604106 | Emails and office conference with M. Watsula regarding motion to transfer and related issues | 59538360 | 59538360 |
| 12/21/2017 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,150.00 | 460.00 | 0.34 | 1,150.00 | 391.00 | 1800604106 | Office conference with S. Turner and M. Watsula regarding status of motion, discovery issues and next steps | 59602233 | 59602233 |
| 12/22/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1800604106 | Review opposition to Motion to Strike | 59618494 | 59618494 |
| 12/27/2017 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,150.00 | 230.00 | 0.17 | 1,150.00 | 195.50 | 1800604106 | Emails with M. Watsula and Turner regarding common interest agreement for insurers | 59685954 | 59685954 |
| 1/3/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Conference with D. Allinson regarding potential contract dispute | 59754213 | 59754213 |
| 1/6/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Emails with M. Watsula and S. Turner regarding discovery issues and letter from opposing counsel | 59830457 | 59830457 |
| 1/11/2018 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,190.00 | 1,190.00 | 0.85 | 1,190.00 | 1,011.50 | 1800604106 | Prepare for and attend conference call with client and team regarding case status and strategy; office conference with S. Turner and M. Watsula regarding next steps | 59833382 | 59833382 |
| 1/12/2018 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,190.00 | 714.00 | 0.51 | 1,190.00 | 606.90 | 1800604106 | Prepare for and attend conference call with carriers, client and team regarding status of case and strategy issues | 59834038 | 59834038 |
| 2/1/2018 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,190.00 | 357.00 | 0.25 | 1,213.80 | 303.45 | 1800604106 | Review orders regarding motion to transfer; telephone conference with S. Turner regarding same and next steps | 60175942 | 60175942 |
| 2/6/2018 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,190.00 | 1,428.00 | 1.02 | 1,190.00 | 1,213.80 | 1800604106 | Conference with team regarding recent order, outstanding discovery issues; conference call with client, team regarding same and strategy issues; conference call with team, client and insurers regarding case status, next steps | 60250947 | 60250947 |
| 2/26/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Review discovery ruling; emails with team regarding same and next steps | 60530843 | 60530843 |
| 2/28/2018 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,190.00 | 357.00 | 0.25 | 1,213.80 | 303.45 | 1800604106 | Emails and office conference with S. Turner and M. Watsula regarding discovery dispute | 60529559 | 60529559 |
| 3/1/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Review order regarding deposition; office conference with S. Turner regarding same | 60584346 | 60584346 |
| 3/12/2018 | 02456 | Connelly, Blair G | New York | USD | 1.90 | 1,190.00 | 2,261.00 | 1.61 | 1,193.70 | 1,921.85 | 1800604106 | Review and revise draft mandamus petition; office conference with M. Watsula regarding discovery dispute | 60762370 | 60762370 |
| 3/13/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Review order regarding protective order; emails with team regarding same | 60762857 | 60762857 |
| 3/14/2018 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,190.00 | 595.00 | 0.42 | 1,204.17 | 505.75 | 1800604106 | Emails with team regarding mandamus petition, new order from Mag. judge, response thereto | 60768347 | 60768347 |
| 3/16/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Review new order on depositions, emails with team regarding same | 60769076 | 60769076 |
| 3/26/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Review Third Circuit Order; emails with team regarding same | 60984056 | 60984056 |
| 3/30/2018 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,190.00 | 476.00 | 0.34 | 1,190.00 | 404.60 | 1800604106 | Emails with client and team regarding case status and strategy, information for insurers | 60984732 | 60984732 |
| 4/9/2018 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,190.00 | 238.00 | 0.17 | 1,190.00 | 202.30 | 1800604106 | Emails with team regarding orders on motion to compel and Mandamus petition; review same | 61161149 | 61161149 |
| 7/16/2018 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,190.00 | 952.00 | 0.68 | 1,190.00 | 809.20 | 1800606121 | Review order regarding motion to dismiss; conference with team, client regarding same, emails with team regarding same | 63823331 | 63823331 |
| 7/17/2018 | 02456 | Connelly, Blair G | New York | USD | 0.40 | 1,190.00 | 476.00 | 0.34 | 1,190.00 | 404.60 | 1800606121 | Emails and conference with S. Turner regarding status conference, strategy issues regarding amended complaint; emails with team and client regarding same | 63825953 | 63825953 |
| 7/18/2018 | 02456 | Connelly, Blair G | New York | USD | 3.00 | 1,190.00 | 3,570.00 | 2.55 | 1,190.00 | 3,034.50 | 1800606121 | Review opinion and prepare for status conference (1.0); conference with S. Turner, M Watsula regarding strategy issues (0.5); status conference with Magistrate judge (0.5); conference with S. Turner, M Watsula, R Johnson regarding follow-up tasks, research issues (1.0) | 63823596 | 63823596 |
| 7/27/2018 | 02456 | Connelly, Blair G | New York | USD | 0.90 | 1,190.00 | 1,071.00 | 0.76 | 1,197.83 | 910.35 | 1800606121 | Conferences and emails with team regarding research, conferene call with client, team regarding Order on Motion to Dismiss, next steps and strategy issues | 63958828 | 63958828 |
| 7/30/2018 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,190.00 | 595.00 | 0.42 | 1,204.17 | 505.75 | 1800606121 | Confer with carriers regarding status of case, plan going forward (0.2), confer with S. Turner, M. Watsula regarding Motion to Stay (0.2); emails with team regarding Motion to Reconsider (0.1) | 63965555 | 63965555 |
| 7/31/2018 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,190.00 | 714.00 | 0.51 | 1,190.00 | 606.90 | 1800606121 | Confer with S. Turner, M. Watsula, R. Johnson regarding Motion to Reconsider, response and strategy issues (0.5); review draft update to client (0.1) | 63978863 | 63978863 |
| 8/10/2018 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,190.00 | 952.00 | 0.68 | 1,190.00 | 809.20 | 1800607292 | Review and edit draft Opposition to Motion for Reconsideration | 64114332 | 64114332 |
| 8/29/2018 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,190.00 | 357.00 | 0.25 | 1,213.80 | 303.45 | 1800607292 | Confer with M. Watsula regarding Motion to Dismiss, prepare for status conference and strategy issues | 64399412 | 64399412 |
| 8/30/2018 | 02456 | Connelly, Blair G | New York | USD | 1.00 | 1,190.00 | 1,190.00 | 0.85 | 1,190.00 | 1,011.50 | 1800607292 | Prepare for status conference call with S. Turner, M. Watsula; status conference with Magistrate Judge, opposing counsel and team; confer with team regarding next steps | 64397235 | 64397235 |
| 9/10/2018 | 02456 | Connelly, Blair G | New York | USD | 1.10 | 1,190.00 | 1,309.00 | 0.93 | 1,196.40 | 1,112.65 | 1800608422 | Emails and conference call with D. Allinson, D. Owen, client regarding CCWE dispute; emails with team regarding response letter, review and edit draft of same | 64592639 | 64592639 |
| 9/17/2018 | 02456 | Connelly, Blair G | New York | USD | 1.20 | 1,190.00 | 1,428.00 | 1.02 | 1,190.00 | 1,213.80 | 1800608422 | Review draft of Motion to Dismiss amended complaint | 64702061 | 64702061 |
| 9/18/2018 | 02456 | Connelly, Blair G | New York | USD | 2.00 | 1,190.00 | 2,380.00 | 1.70 | 1,190.00 | 2,023.00 | 1800608422 | Review and edit draft brief regarding Motion to Dismiss Amended Complaint, emails with team regarding same and strategy issues | 64703139 | 64703139 |
| 11/1/2018 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,190.00 | 952.00 | 0.68 | 1,190.00 | 809.20 | 1900603902 | Review and edit draft reply brief, emails with team regarding same | 65358923 | 65358923 |
| 11/12/2018 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,190.00 | 595.00 | 0.42 | 1,204.17 | 505.75 | 1900603902 | Emails with team regarding status of proceedings in DC-VI | 65638901 | 65638901 |
| 11/14/2018 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,190.00 | 357.00 | 0.25 | 1,213.80 | 303.45 | 1900603902 | Emails with team and opposing counsel regarding dismissal | 65639377 | 65639377 |
| 11/7/2019 | 02456 | Connelly, Blair G | New York | USD | 0.70 | 1,270.00 | 889.00 | 0.59 | 1,280.78 | 755.66 | 2000601342 | Review Order Denying Motion for Reconsideration; emails with team regarding same | 71720142 | 71720142 |
| 11/16/2019 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,270.00 | 381.00 | 0.25 | 1,295.40 | 323.85 | 2000601342 | Emails with team regarding cost overruns and potential claims | 71879023 | 71879023 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hrs | Rate2 | Amount2 | Code | Description | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,395.00 | 697.50 | 0.42 | 1,411.60 | 592.87 | 9200061556 | Review Motion to Reassign; emails with S. Turner, and team regarding same and response | 75596301 | 75596301 |
| 6/22/2021 | 02456 | Connelly, Blair G | New York | USD | 0.50 | 1,530.00 | 765.00 | 0.42 | 1,548.21 | 650.25 | 2100619239 | Emails and conference call with team regarding recent developments | 82351355 | 82351355 |
| 6/30/2021 | 02456 | Connelly, Blair G | New York | USD | 0.80 | 1,530.00 | 1,224.00 | 0.68 | 1,530.00 | 1,040.40 | 2100619239 | Review decision on motion to dismiss, emails with S. Turner, D. Allinson regarding same | 82438432 | 82438432 |
| 7/1/2021 | 02456 | Connelly, Blair G | New York | USD | 1.10 | 1,530.00 | 1,683.00 | 0.93 | 1,538.23 | 1,430.55 | 2100619239 | Conference with S. Turner regarding motion to dismiss decision, status of case, next steps; conference with D. Allinson, S. Turner regarding decision, next steps | 82502833 | 82502833 |
| 7/21/2021 | 02456 | Connelly, Blair G | New York | USD | 0.20 | 1,530.00 | 306.00 | 0.17 | 1,530.00 | 260.10 | 2100619239 | Emails with S. Turner regarding next steps for case plan | 82898312 | 82898312 |
| 8/30/2021 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,530.00 | 459.00 | 0.25 | 1,560.60 | 390.15 | 2100623030 | Conference with S. Turner, M. Lacovara regarding case background, strategy issues | 83619353 | 83619353 |
| 9/28/2021 | 02456 | Connelly, Blair G | New York | USD | 0.30 | 1,530.00 | 459.00 | 0.25 | 1,560.60 | 390.15 | 2100623030 | Conference with M. Lacovara, S. Turner regarding case background | 84170591 | 84170591 |
| 6/8/2022 | 02456 | Connelly, Blair G | New York | USD | 0.60 | 1,660.00 | 996.00 | 0.51 | 1,660.00 | 846.60 | 2200609693 | Conference call and emails with T. Sammi, R. Blitzer regarding status of case, settlement demand, strategy | | |
| 9/2/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.80 | 725.00 | 1,305.00 | 1.53 | 725.00 | 1,109.25 | 2100623030 | Review and analyse documents for case background | 83674175 | 83674175 |
| 9/3/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.10 | 725.00 | 1,522.50 | 1.78 | 727.03 | 1,294.12 | 2100623030 | Prepare for and participate in call discussing case developments; analyse prior case documents | 83674248 | 83674248 |
| 9/7/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.50 | 725.00 | 3,987.50 | 4.67 | 725.78 | 3,389.37 | 2100623030 | Analyse previous interrogatory answers; draft memorandum on case developments | 83788661 | 83788661 |
| 9/8/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.80 | 725.00 | 2,030.00 | 2.38 | 725.00 | 1,725.50 | 2100623030 | Edit memorandum related to case developments | 83788960 | 83788960 |
| 9/9/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2100623030 | Edit memorandum regarding case developments | 83789177 | 83789177 |
| 9/9/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.90 | 725.00 | 4,277.50 | 5.01 | 725.72 | 3,635.87 | 2100623030 | Analyse case documents and edit memorandum on case developments | 83789443 | 83789443 |
| 9/10/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.90 | 725.00 | 1,377.50 | 1.61 | 727.25 | 1,170.87 | 2100623030 | Prepare for and participate in call discussing case discovery next steps; analyse previously taken depositions with regards to confidential information; correspond regarding potential document review | 83789019 | 83789019 |
| 9/13/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.00 | 725.00 | 1,450.00 | 1.70 | 725.00 | 1,232.50 | 2100618926 | Edit memorandum discussing confidential information issues | 83918926 | 83918926 |
| 9/14/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 725.00 | 580.00 | 0.68 | 725.00 | 493.00 | 2100623030 | Correspondence regarding discovery issues | 83923079 | 83923079 |
| 9/15/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 725.00 | 217.50 | 0.25 | 739.48 | 184.87 | 2100623030 | Extimate fees associated with continued legal case | 83922877 | 83922877 |
| 9/21/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 725.00 | 290.00 | 0.34 | 725.00 | 246.50 | 2100623030 | Correspond regarding pro hac vice motions | 84045107 | 84045107 |
| 9/23/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 725.00 | 145.00 | 0.17 | 725.00 | 123.25 | 2100623030 | Correspond regarding pro hac vice motions | 84045384 | 84045384 |
| 9/27/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 725.00 | 217.50 | 0.25 | 739.48 | 184.87 | 2100623030 | Correspondence regarding pro hac vice motions | 84165636 | 84165636 |
| 9/28/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 725.00 | 580.00 | 0.68 | 725.00 | 493.00 | 2100623030 | Correspondence regarding case developments; strategize document review protocol | 84164829 | 84164829 |
| 9/29/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.70 | 725.00 | 1,232.50 | 1.44 | 727.51 | 1,047.62 | 2100623030 | Correspondence regarding case developments; strategize and correspond regarding document review protocol | 84169611 | 84169611 |
| 9/30/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 725.00 | 580.00 | 0.68 | 725.00 | 493.00 | 2100623030 | Correspond regarding case developments; edit memorandum regarding case history and current developments | 84170458 | 84170458 |
| 10/1/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 725.00 | 217.50 | 0.25 | 739.48 | 184.87 | 2100623030 | Participate in call with team regarding current case developments | 84360155 | 84360155 |
| 10/1/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2100623030 | Correspond regarding document review | 84360193 | 84360193 |
| 10/4/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2100623030 | Correspondence regarding confidential information document review | 84360909 | 84360909 |
| 10/5/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 725.00 | 290.00 | 0.34 | 725.00 | 246.50 | 2100623030 | Correspond regarding document review; strategize regarding document review protocol | 84360310 | 84360310 |
| 10/6/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 725.00 | 942.50 | 1.10 | 728.29 | 801.12 | 2100623030 | Correspondence regarding hearing; Review District Court of Virgin Islands filing rules for notice of appearance requirements | 84360715 | 84360715 |
| 10/7/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2100623030 | Correspondence regarding filing privileges | 84361462 | 84361462 |
| 10/8/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.70 | 725.00 | 507.50 | 0.59 | 731.14 | 431.37 | 2100623030 | Prepare for and participate in call with team discussing experts | 84361681 | 84361681 |
| 10/11/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 725.00 | 290.00 | 0.34 | 725.00 | 246.50 | 2100623030 | Participate in call discussing document review of potentially confidential information; | 84499638 | 84499638 |
| 10/13/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.90 | 725.00 | 652.50 | 0.76 | 729.76 | 554.62 | 2100623030 | Conduct document review; correspond with court regarding pro hac vice swearing in | 84499692 | 84499692 |
| 10/14/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 725.00 | 362.50 | 0.42 | 733.62 | 308.12 | 2100623030 | Correspond regarding swearing in at court; | 84500844 | 84500844 |
| 10/18/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 725.00 | 145.00 | 0.17 | 725.00 | 123.25 | 2100623030 | Correspond regarding document review progress | 84631739 | 84631739 |
| 10/19/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.20 | 725.00 | 3,770.00 | 4.42 | 725.00 | 3,204.50 | 2100623030 | Conduct document review of potentially confidential information | 84631698 | 84631698 |
| 10/20/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.70 | 725.00 | 507.50 | 0.59 | 731.14 | 431.37 | 2100623030 | Conduct document review | 84631103 | 84631103 |
| 10/21/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.80 | 725.00 | 1,305.00 | 1.53 | 725.00 | 1,109.25 | 2100623030 | Conduct document review | 84632829 | 84632829 |
| 10/22/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.10 | 725.00 | 3,697.50 | 4.33 | 725.84 | 3,142.87 | 2100623030 | Conduct document review | 84631217 | 84631217 |
| 10/22/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.60 | 725.00 | 1,160.00 | 1.36 | 725.00 | 986.00 | 2100623030 | Conduct document review | 84633013 | 84633013 |
| 10/27/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 725.00 | 145.00 | 0.17 | 725.00 | 123.25 | 2100623030 | Correspond regarding case developments and document review | 84802871 | 84802871 |
| 11/2/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 725.00 | 362.50 | 0.42 | 733.62 | 308.12 | 2100623030 | Conduct search for ArcLight expert reports | 84970656 | 84970656 |
| 11/3/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2100623030 | Correspondence regarding document review technical issues | 84971005 | 84971005 |
| 11/10/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.70 | 725.00 | 507.50 | 0.59 | 731.14 | 431.37 | 2100623030 | Prepare for and participate in call with potential experts | 85116475 | 85116475 |
| 11/15/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.60 | 725.00 | 1,160.00 | 1.36 | 725.00 | 986.00 | 2100623030 | Edit requests for production; correspond regarding requests for production | 85263940 | 85263940 |
| 11/16/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.50 | 725.00 | 1,812.50 | 2.12 | 726.71 | 1,540.62 | 2100623030 | Draft and edit requests for production | 85267007 | 85267007 |
| 11/17/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.60 | 725.00 | 1,885.00 | 2.21 | 725.00 | 1,602.25 | 2100623030 | Edit requests for production | 85267027 | 85267027 |
| 11/18/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 725.00 | 435.00 | 0.51 | 725.00 | 369.75 | 2100623030 | Edit requests for production; correspond with client and local counsel regarding requests for production | 85267052 | 85267052 |
| 11/23/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.10 | 725.00 | 2,247.50 | 2.63 | 726.38 | 1,910.37 | 2200604156 | Edit Request for production documents; coordinate filing of notice of request for production documents; correspond with client regarding request for production documents; correspond with local counsel regarding request for production documents and related filing; draft notice of service of request for production of documents | | |
| 11/29/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 725.00 | 217.50 | 0.25 | 739.48 | 184.87 | 2200604156 | Analyse virgin islands laws regarding responses to requests for production | | |
| 11/30/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 725.00 | 362.50 | 0.42 | 733.62 | 308.12 | 2200604156 | Correspond regarding upcoming discovery deadlines; correspond regarding discovery database | | |
| 12/15/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2200604156 | Review correspondence regarding case next steps | | |
| 12/16/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 725.00 | 217.50 | 0.25 | 739.48 | 184.87 | 2200604156 | Coordinate discovery support related to responses to requests for production | | |
| 12/23/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 725.00 | 290.00 | 0.34 | 725.00 | 246.50 | 2200604156 | Review judge research and summary judgment research from managing attorneys' office | | |
| 12/24/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 725.00 | 145.00 | 0.17 | 725.00 | 123.25 | 2200604156 | Correspond regarding lack of response to second request for production | | |
| 12/28/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 725.00 | 72.50 | 0.08 | 770.25 | 61.62 | 2200604156 | Review correspondence from opposing counsel regarding document production | | |
| 12/29/2021 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.80 | 725.00 | 1,305.00 | 1.53 | 725.00 | 1,109.25 | 2200604156 | Review correspondence from opposing counsel regarding responses and objections to second production requests; review documents for documents that have had their technical issues fixed | | |
| 1/4/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 2200604156 | Correspondence regarding case updates and factual calls with the client | | |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 4.30 | 895.00 | 3,848.50 | 3.65 | 896.22 | 3,271.22 | 2200604156 | Conduct document review for documents related to invoices and time records from plaintiffs's experts |
| 1/6/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 2200604156 | Correspondence regarding potential document review from experts |
| 1/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 2200604156 | Strategize regarding expert document review of allegedly confidential information |
| 1/8/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 2200604156 | Review correspondence from opposing counsel regarding potential production of document |
| 1/10/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.90 | 895.00 | 1,700.50 | 1.61 | 897.78 | 1,445.42 | 2200604156 | Prepare for and participate in call with client regarding discovery process and next steps; strategize regarding responses to ABR's second request for production |
| 1/12/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.90 | 895.00 | 1,700.50 | 1.61 | 897.78 | 1,445.42 | 2200604156 | Correspond regarding document searches in response to ABR's second request for production; prepare for and participate in calls with discovery team and experts regarding review of allegedly confidential information and additional document searches |
| 1/13/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.12 | 897.11 | 1,901.87 | 2200604156 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same |
| 1/14/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 4.20 | 895.00 | 3,759.00 | 3.57 | 895.00 | 3,195.15 | 2200604156 | Correspond regarding responses and objections to second Request for production; strategize document searches regarding the same; draft responses and objections regarding the same; conduct document review of potentially relevant documents to produce to opposing counsel in response to second request for production; prepare for and participate in call discussing case discovery history and current discovery strategy |
| 1/17/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.20 | 895.00 | 2,864.00 | 2.72 | 895.00 | 2,434.40 | 2200604156 | Draft and edit responses and objections to ABR's second request for production; conduct searches targeting the first solicited date as stated in ABR's second request for production; strategize additional search terms targeting documents responsive to the same |
| 1/18/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2200604156 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production |
| 1/19/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.40 | 895.00 | 3,043.00 | 2.89 | 895.00 | 2,586.55 | 2200604156 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of case deposition transcripts and produced documents related to "First Solicited" date issue |
| 1/20/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.31 | 896.35 | 2,966.92 | 2200604156 | Strategize regarding document searches targeted to find documents responsive to ABR's second request for production; conduct review of initial returned documents to check the utility of the search terms; edit responses and objections to ABR's second Request for production |
| 1/21/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.10 | 899.06 | 988.97 | 2200604156 | Strategize regarding document review and responses and objections to ABR's second request for production |
| 1/22/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.90 | 895.00 | 805.50 | 0.76 | 900.88 | 684.67 | 2200604156 | Conduct review of documents for potenitally responsive documents in order to edit search terms; conduct review of opposing counsel's documents for invoice related documents ahead of meet and confer |
| 1/24/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 2200604156 | Coordinate with vendor and strategize appropriate search terms and review procedure regarding document review; |
| 1/25/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.00 | 895.00 | 895.00 | 0.85 | 895.00 | 760.75 | 2200604156 | Prepare for and participate in meet and confer with opposing counsel; coordinate document review panels and review procedure with vendor |
| 1/26/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.00 | 895.00 | 895.00 | 0.85 | 895.00 | 760.75 | 2200604156 | Coordinate review procedure of documents with database vendor; meet with A. Doyal and discuss case background in advance of document review |
| 1/27/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.10 | 895.00 | 1,879.50 | 1.78 | 897.51 | 1,597.57 | 2200604156 | Correspond with client regarding discovery developments and meet and confer with opposing counsel; coordinate with vendor on document review process; draft internal document review protocol; conduct review of documents |
| 1/28/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2200604156 | Correspond regarding document review procedure and questions related thereto |
| 1/31/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2200604156 | Correspond regarding document review and related questions with A. Doyal |
| 2/1/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 2200604156 | Strategize regarding document review; correspondt regarding discovery updates |
| 2/2/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 2200604156 | Strategize regarding document review; correspond regarding discovery updates; analyse court order regarding discovery schedule |
| 2/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.06 | 895.00 | 2,738.70 | 2200604156 | Finalize responses to Request for production from opposing counsel; serve responses and objections on opposing counsel; draft notice of responses and objections to file with the court |
| 2/8/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2200604156 | Correspond regarding onboarding of new associate for document review in preparation of production |
| 2/9/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 2200604156 | Correspond regarding onboarding of additional associate for document review |
| 2/10/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2200604156 | Prepare for and participate in call with associate regarding document review |
| 2/12/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2200604156 | Analyse and correspond regarding substantive questions from experts |
| 2/14/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.06 | 895.00 | 2,738.70 | 2200604156 | Conduct document review for protential protociiton in response to plaintiff's RFPs |
| 2/15/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 6.00 | 895.00 | 5,370.00 | 5.10 | 895.00 | 4,564.50 | 2200604156 | Conduct document review for protential protociiton in response to plaintiff's RFPs |
| 2/16/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.70 | 895.00 | 2,416.50 | 2.29 | 896.95 | 2,054.02 | 2200604156 | Conduct document review for protential protociiton in response to plaintiff's RFPs |
| 2/17/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.80 | 895.00 | 5,191.00 | 4.93 | 895.00 | 4,412.35 | 2200604156 | Conduct document review |
| 2/18/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2200604156 | Conduct document review |
| 2/20/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2200604156 | Conduct document review |
| 2/23/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 2200604156 | Correspond regarding document review for protential production of documents |
| 2/24/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.44 | 898.10 | 1,293.27 | 2200604156 | Review documents for production; coordinate document review of documents related to plaintiff's claims of alleged confidential information |
| 2/25/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2200604156 | Review documents in preparation for potential production to opposing counsel |
| 2/25/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.60 | 895.00 | 1,432.00 | 1.36 | 895.00 | 1,217.20 | 2200604156 | Prepare document protocol for review of additional documents; coordinate with vendor regarding review of additional documents related to plaintiff's claims of confidential information |
| 2/28/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.10 | 895.00 | 2,774.50 | 2.63 | 896.70 | 2,358.32 | 2200604156 | Conduct document review in anticipation of document production; coordinate review of additional documents to support expert analysis of allegedly cofindential information; correspond regarding case developments and current case requirements |
| 3/1/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 2200604156 | Conduct review of documents related to expert analysis of allegedly confidential information |

| 3/2/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 4.50 | 895.00 | 4,027.50 | 3.82 | 896.17 | 3,423.37 | 2200604156 | Conduct review of documents related to expert analysis of allegedly confidential information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2200604156 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 3/3/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.70 | 895.00 | 5,101.50 | 4.84 | 895.92 | 4,336.27 | 2200604156 | Conduct review of documents related to expert analysis of allegedly confidential information |
| 3/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.40 | 895.00 | 2,148.00 | 2.04 | 895.00 | 1,825.80 | 2200604156 | Review and analyze comments regarding potential production of documents to opposing counsel |
| 3/8/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 2200604156 | Conduct review of documents related to Lazard data room; strategize regarding additional searches for documents from Lazard data room |
| 3/9/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.60 | 895.00 | 2,327.00 | 2.21 | 895.00 | 1,977.95 | 2200604156 | Prepare for and participate in call discussing review of documents related to Lazard data room; review documents related to Lazard data room; review potnetial production of documents to opposing counsel in response to requests for production |
| 3/21/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.10 | 899.06 | 988.97 | 2200604156 | Prepare for and participate in call discussing review of ABR rpoduced documents; strategize regarding review of key ABR documents; correspond regarding the same |
| 3/22/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.00 | 895.00 | 1,790.00 | 1.70 | 895.00 | 1,521.50 | 2200604156 | Draft analysis of Defendants' Requests for production and related responses from Plaintiff |
| 3/23/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2200604156 | Draft chart analyzing requests for production and related responses from ABR |
| 3/29/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.10 | 895.00 | 2,774.50 | 2.63 | 896.70 | 2,358.32 | 2200604156 | Review proposed production of documents; analyse allegedly confidential documents |
| 3/30/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 2200604156 | Review privileged documents in advance of potential production |
| 3/31/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 2200604156 | Review and redact privileged documents in advance of potential production |
| 4/5/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 2200604156 | Review potential documents for production; analyse questions of privilege regarding the same |
| 4/6/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.10 | 895.00 | 984.50 | 0.93 | 899.81 | 836.82 | 2200604156 | Review and edit potential set of documents for production |
| 4/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.10 | 895.00 | 984.50 | 0.93 | 899.81 | 836.82 | 2200604156 | Review potential documents for production; address any outstnding issues regarding the same |
| 4/11/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.00 | 895.00 | 895.00 | 0.85 | 895.00 | 760.75 | 2200609693 | Review potential production set in advance of production; |
| 4/12/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.10 | 895.00 | 1,879.50 | 1.78 | 897.51 | 1,597.57 | 2200609693 | Review final production set of documents ahead of production |
| 4/13/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 2200609693 | Prepare documents for production to opposing counsel |
| 4/14/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.00 | 895.00 | 1,790.00 | 1.70 | 895.00 | 1,521.50 | 2200609693 | Review document production and send to opposing counsel |
| 4/15/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 2200609693 | Correspond regarding additional discovery from opposing counsel |
| 4/19/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2200609693 | File notice of production of documents |
| 4/20/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.70 | 895.00 | 626.50 | 0.59 | 902.58 | 532.52 | 2200609693 | Correspond regarding privilege log draft |
| 4/21/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.10 | 899.06 | 988.97 | 2200609693 | Correspond regarding prepartion of privilege log; prepare deocuments and template for privilege log draft; instruct first years regarding creation of the same; prepare for and partiicpate in meeting discussing depositions of experts and plaintiffs |
| 4/22/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 2200609693 | Correspond regarding privilege log for production to opposing counsel |
| 4/23/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.12 | 897.11 | 1,901.87 | 2200609693 | Review and analyse documents from opposing counsel in preparation for depositions of opposing counsel's withnesses |
| 4/24/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2200609693 | Review documents related to expert report; correspond regarding printing of the same |
| 4/25/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 4.30 | 895.00 | 3,848.50 | 3.65 | 896.22 | 3,271.22 | 2200609693 | Draft privilege log for recent production; draft deposition outlines for fact witnesses |
| 4/26/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 6.20 | 895.00 | 5,549.00 | 5.27 | 895.00 | 4,716.65 | 2200609693 | Draft deposition outlines for fact witnesses |
| 4/27/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 2200609693 | Edit privilege log and prepare for production |
| 4/28/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 2200609693 | Prepare privilege log for production; correspond regarding deposition outlines |
| 4/29/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2200609693 | Finalize privilege log; correspond regarding the same |
| 5/1/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 2200609693 | Draft deposition outline |
| 5/2/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.10 | 895.00 | 4,564.50 | 4.33 | 896.03 | 3,879.82 | 2200609693 | Draft deposition outline for expert |
| 5/3/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.80 | 895.00 | 1,611.00 | 1.53 | 895.00 | 1,369.35 | 2200609693 | Draft deposition draft for expert |
| 5/3/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 2200609693 | Finalize and produce privilege log to opposing counsel; correspond regarding potentially missing documents from database allegedly produced by opposing counsel |
| 5/11/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 3.00 | 895.00 | 2,685.00 | 2.55 | 895.00 | 2,282.25 | 2200609693 | Edit Lerman Deposition outline; correspond regarding the same |
| 6/29/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 2200609693 | Correspond regarding strategies for depositions of factual witnesses |
| 6/30/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 2200609693 | Revise deposition outlines for fact witnesses |
| 7/1/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.50 | 895.00 | 4,922.50 | 4.67 | 895.96 | 4,184.12 | 2200609693 | Revise deposition outlines for fact witnesses |
| 7/2/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 2200609693 | Correspond regarding deposition outlines for factual witnesses |
| 7/4/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 2200609693 | Edit deposition outlines for factual witnesses |
| 7/5/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.00 | 895.00 | 895.00 | 0.85 | 895.00 | 760.75 | 2200609693 | Edit deposition outlines for factual witnesses |
| 7/25/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.10 | 899.06 | 988.97 | 2200609693 | Draft motion for correction of discovery schedule; correspond and strategize regarding the same |
| 7/27/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.10 | 895.00 | 984.50 | 0.93 | 899.81 | 836.82 | 2200609693 | Draft motion for correction of discovery schedule; correspond and strategize regarding the same |
| 9/6/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 2200613523 | Draft summary of ArcLight case for mediation statement |
| 9/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.10 | 899.06 | 988.97 | 2200613523 | Revise mediation statement; conduct factual research regarding the same |
| 9/8/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.80 | 895.00 | 2,506.00 | 2.38 | 895.00 | 2,130.10 | 2200613523 | Conduct research regarding recovery of costs in USVI; review and edit draft mediation statement |
| 9/29/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2200613523 | Strategize regarding 30(b)(6) notice; correspond regarding the same |
| 10/3/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 2300603414 | Review and analyze amended ABR disclosures and document referenced therein |
| 10/4/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 2300603414 | Coordinate reopening of document database for additional discovery |
| 10/7/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 2300603414 | Draft master list of discovery requests and related responses |
| 10/10/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 2.40 | 895.00 | 2,148.00 | 2.04 | 895.00 | 1,825.80 | 2300603414 | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 10/11/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 2300603414 | Create master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 10/12/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2300603414 | Review master list of all Request for production, responses, and interrogatories; correspond regarding the same |
| 12/13/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 2300603414 | Correspond regarding document review and processing; participate in call from the District Court regarding upcoming conference; correspond regarding the same |
| 12/14/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 2300603414 | Attend hearing regarding case status; correspond regarding case developments |
| 12/16/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 2300603414 | Correspond regarding upcoming case deadlines |
| 12/22/2022 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 2300603414 | Correspond regarding upcoming update to court regarding discovery issues |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | | Rate | Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.10 | 1,065.00 | 106.50 | 0.08 | 1,131.50 | 90.52 | 2300603414 | Correspond regarding case developments and December court hearing | | |
| 2/28/2023 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.40 | 1,065.00 | 426.00 | 0.34 | 1,065.00 | 362.10 | 2300603414 | Prepare for and particpate in discussion regarding draft motion for attorneys fees | | |
| 3/20/2023 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 5.80 | 1,065.00 | 6,177.00 | 4.93 | 1,065.01 | 5,250.48 | 2300609798 | Draft outline for motion for fees and costs; conduct research regarding the same | | |
| 3/21/2023 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.50 | 1,065.00 | 532.50 | 0.42 | 1,077.67 | 452.62 | 2300609798 | Draft outline for motion for fees and costs; conduct research regarding the same | | |
| 6/16/2023 | 80313 | Davis, Brittany Ariel Sokol | New York | USD | 0.60 | 1,065.00 | 639.00 | 0.51 | 1,065.00 | 543.15 | 2300616370 | Corrrespond regarding potential outline for motion for fees and costs | | |
| 8/30/2021 | 06153 | Lacovara, Michael | New York | USD | 1.70 | 1,530.00 | 2,601.00 | 1.44 | 1,535.31 | 2,210.85 | 2100623030 | Calls S. Turner and B. Connelly regarding matter; begin reading in (MTD decisions, etc.) and emails and calls regarding staffing | 83540373 | 83540373 |
| 8/31/2021 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,530.00 | 765.00 | 0.42 | 1,548.21 | 650.25 | 2100623030 | Emails regarding staffing and team reorganization | 83557347 | 83557347 |
| 9/1/2021 | 06153 | Lacovara, Michael | New York | USD | 2.40 | 1,530.00 | 3,672.00 | 2.04 | 1,530.00 | 3,121.20 | 2100623030 | Reading record and prior decisions (1.9); emails team regarding same (.2); emails S. Turner and B. Connolly regarding issues for insurers and go-forward strategy (.3) | 83601756 | 83601756 |
| 9/2/2021 | 06153 | Lacovara, Michael | New York | USD | 1.30 | 1,530.00 | 1,989.00 | 1.10 | 1,536.95 | 1,690.65 | 2100623030 | Review mediation submissions (.6); long call team regarding record review, development of strategy and budget (.4); call S. Turner regarding insurance call and go-forward strategy (.3) | 83648603 | 83648603 |
| 9/10/2021 | 06153 | Lacovara, Michael | New York | USD | 0.40 | 1,530.00 | 612.00 | 0.34 | 1,530.00 | 520.20 | 2100623030 | Team call regarding record review and strategy development | 83767424 | 83767424 |
| 9/20/2021 | 06153 | Lacovara, Michael | New York | USD | 1.30 | 1,530.00 | 1,989.00 | 1.10 | 1,536.95 | 1,690.65 | 2100623030 | Draft proposed budget and strategy; emails team regarding same; review motion for status conference/schedule; emails team and local counsel regarding response to same | 83906981 | 83906981 |
| 9/21/2021 | 06153 | Lacovara, Michael | New York | USD | 1.10 | 1,530.00 | 1,683.00 | 0.93 | 1,538.23 | 1,430.55 | 2100623030 | Emails regarding case transition and schedule; emails team regarding schedule, attention to pro hac vice applications and revisions to same | 83948836 | 83948836 |
| 9/22/2021 | 06153 | Lacovara, Michael | New York | USD | 1.80 | 1,530.00 | 2,754.00 | 1.53 | 1,530.00 | 2,340.90 | 2100623030 | Draft budget/strategy summary; email and Zoom C. Williams (Arclight) to discuss same and next steps | 83966781 | 83966781 |
| 9/27/2021 | 06153 | Lacovara, Michael | New York | USD | 1.80 | 1,530.00 | 2,754.00 | 1.53 | 1,530.00 | 2,340.90 | 2100623030 | Revise and send budget/strategy document to client and insurers; review order regarding status conference; emails regarding same and regarding experts; email local counsel regarding schedule/discussions with plaintiffs' counsel | 84037491 | 84037491 |
| 9/28/2021 | 06153 | Lacovara, Michael | New York | USD | 1.60 | 1,530.00 | 2,448.00 | 1.36 | 1,530.00 | 2,080.80 | 2100623030 | Long call Turner and Connelly for background on local and opposing counsel, magistrate; team call and follow-up emails regarding status conference, appearances, schedule and document/expert issues | 84084889 | 84084889 |
| 9/29/2021 | 06153 | Lacovara, Michael | New York | USD | 1.10 | 1,530.00 | 1,683.00 | 0.93 | 1,538.23 | 1,430.55 | 2100623030 | Review local and magistrate rules; calls and emails team and local counsel regarding conference preparation and outreach to opposing counsel | 84103170 | 84103170 |
| 9/30/2021 | 06153 | Lacovara, Michael | New York | USD | 1.40 | 1,530.00 | 2,142.00 | 1.19 | 1,530.00 | 1,820.70 | 2100623030 | Emails opposing counsel and local counsel regarding schedule, discovery sequence, experts, upcoming status conference; execute and review PHV applications and counsel emails regarding same | 84119043 | 84119043 |
| 10/1/2021 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,530.00 | 1,071.00 | 0.59 | 1,542.97 | 910.35 | 2100623030 | Emails regarding status conference; email opposing counsel regarding schedule proposal; emails regarding status of PHV applications | 84190858 | 84190858 |
| 10/4/2021 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,530.00 | 1,071.00 | 0.59 | 1,542.97 | 910.35 | 2100623030 | Emails opposing counsel and local counsel regarding status conference and schedule | 84216084 | 84216084 |
| 10/5/2021 | 06153 | Lacovara, Michael | New York | USD | 1.60 | 1,530.00 | 2,448.00 | 1.36 | 1,530.00 | 2,080.80 | 2100623030 | Emails counsel and conference call counsel regarding schedule; review materials to prepare for status conference | 84229652 | 84229652 |
| 10/6/2021 | 06153 | Lacovara, Michael | New York | USD | 1.70 | 1,530.00 | 2,601.00 | 1.44 | 1,535.31 | 2,210.85 | 2100623030 | Further calls and emails counsel regarding scheduling order; final revisions/comments to proposed order; conferences with Magistrate Judge Cannon and follow-up emails to team regarding schedule and document review | 84260143 | 84260143 |
| 10/7/2021 | 06153 | Lacovara, Michael | New York | USD | 0.80 | 1,530.00 | 1,224.00 | 0.68 | 1,530.00 | 1,040.40 | 2100623030 | Emails client regarding schedule, discovery scope, task list | 84286284 | 84286284 |
| 10/8/2021 | 06153 | Lacovara, Michael | New York | USD | 1.20 | 1,530.00 | 1,836.00 | 1.02 | 1,530.00 | 1,560.60 | 2100623030 | Review expert CVs and background information; team call regarding expert preparation and selection, document review | 84317590 | 84317590 |
| 10/19/2021 | 06153 | Lacovara, Michael | New York | USD | 0.30 | 1,530.00 | 459.00 | 0.25 | 1,560.60 | 390.15 | 2100623030 | Status check with team on analysis of confidential information and key document review | 84539196 | 84539196 |
| 10/22/2021 | 06153 | Lacovara, Michael | New York | USD | 1.20 | 1,530.00 | 1,836.00 | 1.02 | 1,530.00 | 1,560.60 | 2100623030 | Emails insurers and client regarding budget and catch-up call; review initial summaries of document review findings | 84592168 | 84592168 |
| 10/25/2021 | 06153 | Lacovara, Michael | New York | USD | 0.80 | 1,530.00 | 1,224.00 | 0.68 | 1,530.00 | 1,040.40 | 2100623030 | Review materials to prepare for call with insurer representatives; call with same and with C. Miller; follow-up emails regarding budget and billings | 84618647 | 84618647 |
| 10/27/2021 | 06153 | Lacovara, Michael | New York | USD | 2.40 | 1,530.00 | 3,672.00 | 2.04 | 1,530.00 | 3,121.20 | 2100623030 | Review plaintiff depositions and other documents collected by team, NDAs, etc.; team call regarding damages experts and outreach to plaintiff for damages-related issues; review emails to potential damages expert | 84690866 | 84690866 |
| 11/2/2021 | 06153 | Lacovara, Michael | New York | USD | 1.60 | 1,530.00 | 2,448.00 | 1.36 | 1,530.00 | 2,080.80 | 2100623030 | Call with potential expert (T. McGreevy); conference with team and series of emails C. Williams regarding expert and document issues; notes regarding expert strategy | 84837361 | 84837361 |
| 11/3/2021 | 06153 | Lacovara, Michael | New York | USD | 1.10 | 1,530.00 | 1,683.00 | 0.93 | 1,538.23 | 1,430.55 | 2100623030 | Emails opposing counsel regarding document production/expert support; conference AlixPartners regarding potential damages experts | 84854412 | 84854412 |
| 11/4/2021 | 06153 | Lacovara, Michael | New York | USD | 0.80 | 1,530.00 | 1,224.00 | 0.68 | 1,530.00 | 1,040.40 | 2100623030 | Emails T. McGreevy and team regarding McGreevy engineering reports and billing history | 84877493 | 84877493 |
| 11/10/2021 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,530.00 | 918.00 | 0.51 | 1,530.00 | 780.30 | 2100623030 | Emails regarding and review summary of interview of potential damages expert | 85005024 | 85005024 |
| 11/15/2021 | 06153 | Lacovara, Michael | New York | USD | 0.90 | 1,530.00 | 1,377.00 | 0.76 | 1,540.07 | 1,170.45 | 2100623030 | Team meeting to discuss discovery and expert issues; call Alix Partners regarding expert retention | 85088813 | 85088813 |
| 11/16/2021 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,530.00 | 918.00 | 0.51 | 1,530.00 | 780.30 | 2100623030 | Revisions to client email and email local counsel regarding discovery | 85144060 | 85144060 |
| 11/19/2021 | 06153 | Lacovara, Michael | New York | USD | 0.20 | 1,530.00 | 306.00 | 0.17 | 1,530.00 | 260.10 | 2100623030 | Emails team and C. Miller regarding draft discovery requests | 85245161 | 85245161 |
| 11/23/2021 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,530.00 | 1,071.00 | 0.59 | 1,542.97 | 910.35 | 2100623030 | Review client changes to new requests for production; emails regarding service of same; review notice of filing | 85337412 | 85337412 |
| 12/7/2021 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,530.00 | 765.00 | 0.42 | 1,548.21 | 650.25 | 2200604156 | Emails client and team regarding expert and discovery planning | | |
| 12/10/2021 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,530.00 | 918.00 | 0.51 | 1,530.00 | 780.30 | 2200604156 | Exchanges of emails C. Miller and internal emails regarding expert retention and coordination with insurers | | |
| 12/13/2021 | 06153 | Lacovara, Michael | New York | USD | 0.90 | 1,530.00 | 1,377.00 | 0.76 | 1,540.07 | 1,170.45 | 2200604156 | Emails team regarding expert issues and emails insurer representatives regarding same | | |
| 12/15/2021 | 06153 | Lacovara, Michael | New York | USD | 0.40 | 1,530.00 | 612.00 | 0.34 | 1,530.00 | 520.20 | 2200604156 | Emails regarding AlixPartners engagement terms and engagement letter; deferred diligence meetings with client | | |
| 12/24/2021 | 06153 | Lacovara, Michael | New York | USD | 0.30 | 1,530.00 | 459.00 | 0.25 | 1,560.60 | 390.15 | 2200604156 | Emails regarding deadline for plaintiffs' to respond to new discovery | | |
| 12/28/2021 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,530.00 | 765.00 | 0.42 | 1,548.21 | 650.25 | 2200604156 | Emails local counsel and opposing counsel regarding failure to comply with discovery demands | | |
| 1/4/2022 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,605.00 | 802.50 | 0.42 | 1,624.10 | 682.12 | 2200604156 | Review responses to document request; emails team regarding same and expert issues | | |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Code | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | 06153 | Lacovara, Michael | New York | USD | 1.10 | 1,605.00 | 1,765.50 | 0.93 | 1,613.62 | 1,500.67 | 2200604156 | Team call to discuss responses to document requests, expert issues, etc.; review emails to client, opposing counsel and expert; comments to same | | |
| 1/6/2022 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,605.00 | 802.50 | 0.42 | 1,624.10 | 682.12 | 2200604156 | Emails C. Miller and team regarding expert issues, fact development and document issues | | |
| 1/7/2022 | 06153 | Lacovara, Michael | New York | USD | 0.90 | 1,605.00 | 1,444.50 | 0.76 | 1,615.55 | 1,227.82 | 2200604156 | Series of emails team regarding status of requests to plaintiff for meet-and-confer regarding response to document requests; emails regarding expert budgeting and tasks | | |
| 1/8/2022 | 06153 | Lacovara, Michael | New York | USD | 1.20 | 1,605.00 | 1,926.00 | 1.02 | 1,605.00 | 1,637.10 | 2200604156 | Multiple emails plaintiffs' counsel regarding status of discovery, newly-served discovery, meet-and-confer obligations, and expert schedule issues | | |
| 1/10/2022 | 06153 | Lacovara, Michael | New York | USD | 1.40 | 1,605.00 | 2,247.00 | 1.19 | 1,605.00 | 1,909.95 | 2200604156 | Emails team regarding expert tasks; review new discovery requests and emails regarding same; emails regarding document review; review summary of fact call with client and emails regarding same; exchanges of emails with opposing counsel regarding document production and discovery deadline | | |
| 1/11/2022 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,605.00 | 963.00 | 0.51 | 1,605.00 | 818.55 | 2200604156 | Emails regarding document review, database issue, expert task list | | |
| 1/12/2022 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,605.00 | 963.00 | 0.51 | 1,605.00 | 818.55 | 2200604156 | Emails regarding document review and expert issues; team call to outline tasks and potential additional discovery | | |
| 1/19/2022 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,605.00 | 1,123.50 | 0.59 | 1,618.59 | 954.97 | 2200604156 | Series of emails opposing counsel and team regarding discovery obligations and productions | | |
| 1/20/2022 | 06153 | Lacovara, Michael | New York | USD | 0.60 | 1,605.00 | 963.00 | 0.51 | 1,605.00 | 818.55 | 2200604156 | Emails regarding meet and confer and document response; emails insurer representation regarding fees | | |
| 1/21/2022 | 06153 | Lacovara, Michael | New York | USD | 0.80 | 1,605.00 | 1,284.00 | 0.68 | 1,605.00 | 1,091.40 | 2200604156 | Review and comments and responses and objections to most recent discovery; emails regarding database searches and meet-and-confer topics | | |
| 1/24/2022 | 06153 | Lacovara, Michael | New York | USD | 0.80 | 1,605.00 | 1,284.00 | 0.68 | 1,605.00 | 1,091.40 | 2200604156 | Team call regarding discovery meet-and-confer, discovery/document search issues; emails local counsel regarding meet-and-confer | | |
| 1/25/2022 | 06153 | Lacovara, Michael | New York | USD | 1.20 | 1,605.00 | 1,926.00 | 1.02 | 1,605.00 | 1,637.10 | 2200604156 | Review materials for discovery meet-and-confer and conduct same; follow-up calls and emails regarding new damages information, expert issues, and schedule changes | | |
| 1/26/2022 | 06153 | Lacovara, Michael | New York | USD | 0.40 | 1,605.00 | 642.00 | 0.34 | 1,605.00 | 545.70 | 2200604156 | Revisions to client email regarding meet-and-confer; review sample documents from initial data pull | | |
| 1/31/2022 | 06153 | Lacovara, Michael | New York | USD | 0.90 | 1,605.00 | 1,444.50 | 0.76 | 1,615.55 | 1,227.82 | 2200604156 | Review and comments to proposed revised scheduling order; emails opposing counsel and team regarding same | | |
| 2/1/2022 | 06153 | Lacovara, Michael | New York | USD | 0.50 | 1,605.00 | 802.50 | 0.42 | 1,624.10 | 682.12 | 2200604156 | Review proposed revised scheduling order; emails regarding revisions to same | | |
| 2/2/2022 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,605.00 | 1,123.50 | 0.59 | 1,618.59 | 954.97 | 2200604156 | Emails regarding new scheduling order and logistics from same; revisions to client email | | |
| 2/3/2022 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,605.00 | 1,123.50 | 0.59 | 1,618.59 | 954.97 | 2200604156 | Further emails regarding scheduling order and schedule, expert issues, document review status | | |
| 2/7/2022 | 06153 | Lacovara, Michael | New York | USD | 0.70 | 1,605.00 | 1,123.50 | 0.59 | 1,618.59 | 954.97 | 2200604156 | Emails regarding status conference adjournment, responses and objections to new discovery | | |
| 2/10/2022 | 06153 | Lacovara, Michael | New York | USD | 0.90 | 1,605.00 | 1,444.50 | 0.76 | 1,615.55 | 1,227.82 | 2200604156 | Emails insurers regarding budget and fees; review expert email regarding next steps and emails team regarding same | | |
| 8/31/2021 | 78334 | Mortenson, Gregory S | New York | USD | 6.70 | 1,095.00 | 7,336.50 | 5.69 | 1,095.96 | 6,236.02 | 2100623030 | Review and analyze pleadings | 83573753 | 83573753 |
| 9/1/2021 | 78334 | Mortenson, Gregory S | New York | USD | 4.70 | 1,095.00 | 5,146.50 | 3.99 | 1,096.37 | 4,374.52 | 2100623030 | Review and analyze pleadings | 83687341 | 83687341 |
| 9/2/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.38 | 1,095.00 | 2,606.10 | 2100623030 | Prepare for and attend calls with team regarding next steps; emails with team regarding follow up assignments | 83688623 | 83688623 |
| 9/3/2021 | 78334 | Mortenson, Gregory S | New York | USD | 3.20 | 1,095.00 | 3,504.00 | 2.72 | 1,095.00 | 2,978.40 | 2100623030 | Review and analyze plaintiff expert reports and documents; discussion with B. Davis regarding next steps | 83687991 | 83687991 |
| 9/7/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Email with B. Davis regarding deposition transcripts | 83807047 | 83807047 |
| 9/8/2021 | 78334 | Mortenson, Gregory S | New York | USD | 4.50 | 1,095.00 | 4,927.50 | 3.82 | 1,096.43 | 4,188.37 | 2100623030 | Review and edit first draft of memorandum from B. Davis regarding confidential information; emails with B. Davis regarding same | 83808078 | 83808078 |
| 9/9/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 0.85 | 1,095.00 | 930.75 | 2100623030 | Review and edit confidential information memorandum; emails with B. Davis regarding same | 83807942 | 83807942 |
| 9/10/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.20 | 1,095.00 | 2,409.00 | 1.87 | 1,095.00 | 2,047.65 | 2100623030 | Prepare for and attend call with team regarding strategy for next steps; review and edit memorandum regarding confidential information analysis | 83806899 | 83806899 |
| 9/13/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.42 | 1,108.02 | 465.37 | 2100623030 | Email to B. Davis regarding document review next steps; review court decision regarding interlocutory appeal | 83921347 | 83921347 |
| 9/14/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.42 | 1,108.02 | 465.37 | 2100623030 | Emails with team regarding discovery next steps | 83921318 | 83921318 |
| 9/15/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2100623030 | Emails with team regarding discovery next steps | 83922837 | 83922837 |
| 9/20/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.51 | 1,095.00 | 558.45 | 2100623030 | Emails with team regarding court order and strategy for next steps | 84044677 | 84044677 |
| 9/21/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.51 | 1,095.00 | 558.45 | 2100623030 | Emails with team regarding pro hac vice applications and next steps | 84045218 | 84045218 |
| 9/23/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Emails with B. Davis and team regarding pro hac vice motion next steps | 84045386 | 84045386 |
| 9/27/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Draft and attend to emails regarding status conference and next steps | 84199750 | 84199750 |
| 9/28/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.70 | 1,095.00 | 2,956.50 | 2.29 | 1,097.39 | 2,513.02 | 2100623030 | Prepare for and attend call with team to discuss strategy and next steps; follow up emails with local counsel, document review team, and client regarding same | 84199182 | 84199182 |
| 9/29/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,095.00 | 1,642.50 | 1.27 | 1,099.31 | 1,396.12 | 2100623030 | Prepare for and attend call with local counsel; draft confirmatory email regarding same; email and call with B. Davis regarding document review next steps | 84199639 | 84199639 |
| 9/30/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.80 | 1,095.00 | 1,971.00 | 1.53 | 1,095.00 | 1,675.35 | 2100623030 | Draft and attend to emails regarding case schedule; draft and attend to emails regarding pro hac vice motions; emails with team regarding document review strategy and next steps | 84200096 | 84200096 |
| 10/1/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Emails regarding pro hac vice applications | 84346576 | 84346576 |
| 10/4/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.90 | 1,095.00 | 2,080.50 | 1.61 | 1,098.40 | 1,768.42 | 2100623030 | Finalize and file pro hac vice applications and emails regarding same; emails with team regarding status conference strategy and next steps; emails with team regarding document analysis next steps | 84347107 | 84347107 |
| 10/5/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,095.00 | 2,190.00 | 1.70 | 1,095.00 | 1,861.50 | 2100623030 | Prepare for and attend call with opposing counsel regarding proposed schedule; draft update email to team regarding same; emails with team regarding document review next steps | 84348499 | 84348499 |
| 10/6/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2100623030 | Draft and attend to emails with ream regarding court scheduling conference and next steps; draft and attend to emails regarding document review next steps | 84346411 | 84346411 |
| 10/7/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Attend to client update email; emails with team regarding document review next steps | 84347361 | 84347361 |
| 10/8/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2100623030 | Prepare for and attend team call to discuss strategy and next steps; follow up emails with team regarding same | 84348860 | 84348860 |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2100623030 | Prepare for and attend document review overview session; follow up emails with team regarding same | 84347405 | 84347405 |
| 10/18/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Emails with team regarding factual development status and next steps | 84637297 | 84637297 |
| 10/19/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.08 | 1,163.38 | 93.07 | 2100623030 | Attend to emails regarding factual development status and notice of appearance | 84637410 | 84637410 |
| 10/20/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Email with court regarding notice of appearance oath; attend to emails from team regarding factual development status | 84643103 | 84643103 |
| 10/25/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Emails with team regarding factual development status | 84762482 | 84762482 |
| 10/26/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,095.00 | 1,095.00 | 0.85 | 1,095.00 | 930.75 | 2100623030 | Review and analyze summaries from B. Davis and I. Srivachenko regarding alleged confidential information | 84751425 | 84751425 |
| 10/27/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,095.00 | 2,190.00 | 1.70 | 1,095.00 | 1,861.50 | 2100623030 | Prepare for and attend call with team to discuss expert report next steps; follow up emails regarding same | 84751176 | 84751176 |
| 10/28/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.10 | 1,095.00 | 1,204.50 | 0.93 | 1,100.88 | 1,023.82 | 2100623030 | Emails with team regarding expert engagement next steps; email with court regarding oath of admission | 84751315 | 84751315 |
| 10/29/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.42 | 1,108.02 | 465.37 | 2100623030 | Emails regarding expert engagement; attend local court swearing in | 84751789 | 84751789 |
| 11/1/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Email with B. Davis regarding document review next steps | 84948470 | 84948470 |
| 11/2/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.30 | 1,095.00 | 2,518.50 | 1.95 | 1,097.81 | 2,140.72 | 2100623030 | Prepare for and attend calls with T. McGreevy and C. Bakewell regarding expert engagement; follow up emails with team regarding same | 84948975 | 84948975 |
| 11/3/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Draft and attend to emails with team regarding expert witness engagement and document review next steps | 84949910 | 84949910 |
| 11/4/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,095.00 | 657.00 | 0.51 | 1,095.00 | 558.45 | 2100623030 | Draft and attend to emails with team regarding expert engagement next steps | 84948835 | 84948835 |
| 11/5/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,095.00 | 2,190.00 | 1.70 | 1,095.00 | 1,861.50 | 2100623030 | Review and analyze Muse Stancil reports and email to M. Lacovara regarding same | 84948163 | 84948163 |
| 11/10/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,095.00 | 1,423.50 | 1.10 | 1,099.97 | 1,209.97 | 2100623030 | Prepare for and attend call with potential experts; follow up emails with team regarding same | 85091365 | 85091365 |
| 11/11/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Draft and attend to emails with team regarding status meeting and expert engagement | 85090401 | 85090401 |
| 11/15/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.90 | 1,095.00 | 985.50 | 0.76 | 1,102.20 | 837.67 | 2100623030 | Prepare for and attend team strategy meeting; follow up emails regarding expert engagement document requests | 85233146 | 85233146 |
| 11/16/2021 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,095.00 | 2,190.00 | 1.70 | 1,095.00 | 1,861.50 | 2100623030 | Draft email to client regarding case update; review and revise document requests; emails with team regarding same | 85233620 | 85233620 |
| 11/17/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,095.00 | 547.50 | 0.42 | 1,108.02 | 465.37 | 2100623030 | Review and revise document requests; emails with team regarding same | 85234229 | 85234229 |
| 11/23/2021 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,095.00 | 1,423.50 | 1.10 | 1,099.97 | 1,209.97 | 2200604156 | Finalize and serve requests for productions; emails with team regarding same; emails regarding expert retention status and next steps | | |
| 11/29/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2200604156 | Emails with team regarding expert engagement and document request response deadlines | | |
| 11/30/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.08 | 1,163.38 | 93.07 | 2200604156 | Emails with team regarding expert engagement next steps | | |
| 12/1/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2200604156 | Emails with team and client regarding expert engagement next steps | | |
| 12/2/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2200604156 | Emails regarding expert engagement next steps | | |
| 12/3/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2200604156 | Revise expert engagement letter and emails with team and AlixPartners regarding same | | |
| 12/6/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2200604156 | Emails with Alix Partners regarding expert engagement letter | | |
| 12/7/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2200604156 | Finalize engagement letter with Alix Partners and emails regarding same | | |
| 12/10/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2200604156 | Draft and attend to emails with team regarding expert engagement and next steps | | |
| 12/13/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2200604156 | Emails regarding finalization of expert engagement | | |
| 12/14/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2200604156 | Emails with team regarding client meeting and document discovery responses | | |
| 12/15/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2200604156 | Emails with team regarding expert engagement next steps | | |
| 12/16/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.08 | 1,163.38 | 93.07 | 2200604156 | Email with M. Lacovara regarding expert engagement | | |
| 12/28/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2200604156 | Attend to emails regarding document requests and potential motion to compel | | |
| 12/30/2021 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,095.00 | 109.50 | 0.08 | 1,163.38 | 93.07 | 2200604156 | Attend to email from Plaintiffs regarding responses and objections to document request | | |
| 1/3/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Email to AlixPartners regarding status update | | |
| 1/4/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Draft and attend to emails with team regarding Plaintiff's responses and objections to document requests and next steps | | |
| 1/5/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.60 | 1,165.00 | 1,864.00 | 1.36 | 1,165.00 | 1,584.40 | 2200604156 | Prepare for and attend strategy call with team regarding Plaintiffs' R&Os and next steps; emails with R. Lee regarding proposed workstreams; draft email to client regarding update and proposed next steps; draft email to plaintiffs' counsel regarding meet and confer | | |
| 1/6/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Draft and attend to emails with team and client regarding next steps; call with I. Sivachenko regarding fact discovery and expert workstreams; emails with AlixPartners regarding expert workstreams | | |
| 1/7/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Call with B. Davis regarding document review database work product; emails with B. Davis and M. Ratner regarding same; emails with AlixPartners regarding expert workstreams; emails with team regarding meet and confer with plaintiff | | |
| 1/10/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.50 | 1,165.00 | 4,077.50 | 2.97 | 1,166.96 | 3,465.87 | 2200604156 | Draft and attend to emails with team and opposing counsel regarding fact discovery; emails with AlixPartners regarding workstreams; prepare for and attend call with client regarding 2018 diligence, fact discovery, and expert work; review draft summary email to team regarding same; emails with PSS regarding document review database | | |
| 1/11/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | Emails with team regarding document review database and next steps; emails with AlixPartners regarding review of documents | | |
| 1/12/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200604156 | Prepare for and attend strategy call with team to discuss open items and next steps; draft and attend to emails with team regarding document review database access and next steps; call with team regarding same | | |
| 1/13/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,165.00 | 1,514.50 | 1.10 | 1,170.29 | 1,287.32 | 2200604156 | Prepare for and attend call with AlixPartners regarding assignments; follow up emails regarding same; email with local counsel regarding bankruptcy auction | | |
| 1/14/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.60 | 1,165.00 | 1,864.00 | 1.36 | 1,165.00 | 1,584.40 | 2200604156 | Prepare for and attend call with local counsel regarding refinery bankruptcy sale entities; follow up email to Library regarding research regarding same; emails with AlixPartners regarding expert review workstreams | | |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200604156 | Review and analyze documents concerning connection between ABR and West Indies Petroleum; emails regarding meet and confer scheduling |
| 1/20/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200604156 | Draft email to M. Lacovara regarding status of LimeTree bankruptcy and potential ABR connections; Draft and attend to emails with team regarding responses and objections to requests for production; emails with opposing counsel regarding meet and confer scheduling |
| 1/24/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Prepare for and attend team strategy call to discuss open items and next steps; review and revise draft email to client regarding same |
| 1/25/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200604156 | Prepare for and attend meet and confer with plaintiff's counsel; draft email to team regarding summary of same; call with R. Lee regarding expert workstreams; emails with team regarding emails to client |
| 1/26/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200604156 | Review and revise draft email to client regarding status update |
| 1/30/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Email to M. Lacovara regarding case scheduling |
| 1/31/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200604156 | Review and revise plaintiff's adjournment request; call with G. Nieto regarding same; emails with team regarding same |
| 2/1/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Review and revise draft motion for schedule adjournment; emails with M. Lacovara regarding same |
| 2/2/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200604156 | Draft and attend to emails with team regarding Court's revised scheduling order |
| 2/3/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,165.00 | 116.50 | 0.08 | 1,237.75 | 99.02 | 2200604156 | Emails regarding discussion with AlixPartners |
| 2/7/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Emails regarding responses and objections and court status conference |
| 2/9/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200604156 | Prepare for and attend call with AlixPartners regarding status of expert work and next steps |
| 2/10/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200604156 | Emails with team regarding expert workstreams and questions; emails with document review team regarding same |
| 2/12/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Email to B. Davis regarding data room and BORCO review |
| 2/17/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Prepare for and attend call with B. Davis regarding document review |
| 3/1/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Attend to emails regarding document review status and next steps |
| 3/8/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.30 | 1,165.00 | 2,679.50 | 1.95 | 1,167.98 | 2,277.57 | 2200604156 | Prepare for and attend strategy call with team; review prior written discovery; follow up emails with team regarding same |
| 3/9/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.70 | 1,165.00 | 3,145.50 | 2.29 | 1,167.54 | 2,673.67 | 2200604156 | Prepare for and attend call with M. Ratner and B. Davis regarding Lazard and BORCO document searches; draft email to team regarding status of written discovery and review documents regarding same |
| 3/10/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.00 | 1,165.00 | 3,495.00 | 2.55 | 1,165.00 | 2,970.75 | 2200604156 | Emails with team regarding discovery requests; prepare for and attend call with AlixPartners regarding discovery requests; review and analyze documents regarding Lazard and BORCO |
| 3/11/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.10 | 1,165.00 | 3,611.50 | 2.63 | 1,167.21 | 3,069.77 | 2200604156 | Review and revise proposed discovery from Alix; draft additional proposed discovery requests; emails with team regarding same; emails with team regarding document review and status and next steps |
| 3/12/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.70 | 1,165.00 | 3,145.50 | 2.29 | 1,167.54 | 2,673.67 | 2200604156 | Review R. Blitzer edits to proposed discovery requests and review and analyze documents regarding same; prepare for and attend call with R. Blitzer regarding discovery requests; prepare for and attend call with junior associate team regarding same |
| 3/13/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.30 | 1,165.00 | 2,679.50 | 1.95 | 1,167.98 | 2,277.57 | 2200604156 | Review and revise draft discovery responses; email to junior associate team regarding next steps; email to R. Blitzer regarding discovery requests |
| 3/14/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.00 | 1,165.00 | 3,495.00 | 2.55 | 1,165.00 | 2,970.75 | 2200604156 | Review and revise discovery requests; and review and analyze documents regarding same; emails with team regarding same |
| 3/15/2022 | 78334 | Mortenson, Gregory S | New York | USD | 4.60 | 1,165.00 | 5,359.00 | 3.91 | 1,165.00 | 4,555.15 | 2200604156 | Review, revise, finalize, and serve ArcLight 's Third Request for Production, First Set of Requests for Admission, Second Set of Interrogatories and JP Energy's Second Set of Interrogatories; emails with team regarding same |
| 3/16/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Emails with team regarding ABR RFP/doc production project |
| 3/17/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Emails regarding pro hac vice applications; emails with team regarding call with Alix Partners; emails with team regarding ABR RFP/doc production project |
| 3/18/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Draft and attend to emails with team regarding RFP/doc production analysis; emails with team regarding strategy call with Alix |
| 3/21/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.30 | 1,165.00 | 2,679.50 | 1.95 | 1,167.98 | 2,277.57 | 2200604156 | Prepare for and attend call with R. Blitzer and B. Davis regarding ABR document production analysis project; follow up call with B. Davis regarding same; emails with M. Ratner regarding ABR document production metrics and follow up questions regarding same; emails with team regarding meeting with AlixPartners |
| 3/22/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.70 | 1,165.00 | 4,310.50 | 3.14 | 1,166.85 | 3,663.92 | 2200604156 | Prepare for and attend call with PSS and CDS regarding ABR productions document coding and strategy for further analysis; follow up emails with team regarding same; prepare for and attend strategy call with AilxPartners |
| 3/23/2022 | 78334 | Mortenson, Gregory S | New York | USD | 4.50 | 1,165.00 | 5,242.50 | 3.82 | 1,166.52 | 4,456.12 | 2200604156 | Prepare for and attend call with CDS regarding strategy for analyzing ABR productions; review Lazard Hot documents; review consolidated case chronology and key players documents; draft email to R. Blitzer regarding document review metrics and key work product |
| 3/25/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Emails with team regarding Lazard productions; review and analyze documents regarding Lazard |
| 3/28/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200604156 | Draft and attend to emails with team regarding Lazard productions to ABR; prepare for and attend call with AlixPartners to discuss status of workstreams and next steps |
| 3/29/2022 | 78334 | Mortenson, Gregory S | New York | USD | 4.00 | 1,165.00 | 4,660.00 | 3.40 | 1,165.00 | 3,961.00 | 2200604156 | Emails with team regarding request from ABR regarding production load files; emails with team regarding documents identified by ABR as concerning confidential information; emails with team regarding AlixPartners workstreams; call with AlixPartners regarding same |
| 3/30/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | Emails with team regarding document productions; discussion with B. Davis regarding ABR Schedule A and B master spreadsheet |
| 3/31/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Emails with team regarding production of document in response to ABR requests |
| 4/1/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Emails with team regarding ABRE001 and ABRE002 productions |
| 4/4/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200604156 | Emails regarding ABRE001 and ABRE002 productions to opposing counsel |

| Date | Matter | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,165.00 | 116.50 | 0.08 | 1,237.75 | 99.02 | 2200604156 | Email to I. Sivachencko regarding status conference |
| 4/6/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Emails with local counsel regarding status conference; draft and attend to emails with team regarding document production |
| 4/7/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,165.00 | 116.50 | 0.08 | 1,237.75 | 99.02 | 2200604156 | Emails with team regarding status conference with court |
| 4/11/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200609693 | Attend to emails regarding document production |
| 4/12/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,165.00 | 2,330.00 | 1.70 | 1,165.00 | 1,980.50 | 2200609693 | Review and analyze ABR's responses to requests for admission; email to team regarding same; attend to emails regarding forthcoming document production in response to ABR's RFPs; emails with team regarding Protective Order |
| 4/13/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,165.00 | 2,330.00 | 1.70 | 1,165.00 | 1,980.50 | 2200609693 | Draft and attend to emails with team regarding document production in response to ABR requests for production; emails regarding protective order agreement; review and analyze documents regarding ABR allegedly confidential information |
| 4/14/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200609693 | Review and analyze documents identified by ABR as allegedly containing their confidential information; review and analyze ABR's responses to discovery requests |
| 4/15/2022 | 78334 | Mortenson, Gregory S | New York | USD | 5.00 | 1,165.00 | 5,825.00 | 4.25 | 1,165.00 | 4,951.25 | 2200609693 | Review and analyze Plaintiff's expert report; emails with ream regarding same; prepare for and attend call with AlixPartners regarding same; draft summary email to team; emails with team regarding documents considered by Plaintiff's expert; prepare outline for Monday status conference |
| 4/18/2022 | 78334 | Mortenson, Gregory S | New York | USD | 4.20 | 1,165.00 | 4,893.00 | 3.57 | 1,165.00 | 4,159.05 | 2200609693 | Prepare for and attend status conference with court; draft summary email to team regarding same; review and analyze ABR's responses and objections to ArcLight's second set of interrogatories; draft summary email to team regarding same |
| 4/19/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200609693 | Continue analysis of documents produced by ABR; emails with team regarding same |
| 4/20/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.60 | 1,165.00 | 1,864.00 | 1.36 | 1,165.00 | 1,584.40 | 2200609693 | Continue review and analysis of ABR document production; emails with team regarding next steps |
| 4/21/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200609693 | Prepare for and attend team call to discuss deposition outlines |
| 4/25/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with team regarding deposition preparation materials and status |
| 4/26/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with team regarding deposition scheculing and deposition outlines |
| 4/27/2022 | 78334 | Mortenson, Gregory S | New York | USD | 5.70 | 1,165.00 | 6,640.50 | 4.84 | 1,166.20 | 5,644.42 | 2200609693 | Review and analyze Lerman expert report and associated documents; prepare rough outline for deposition; draft email to B. Davis regarding Lerman deposition outline; review AlixPartners questions regarding depositions; review Moore deposition outline |
| 4/28/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.60 | 1,165.00 | 3,029.00 | 2.21 | 1,165.00 | 2,574.65 | 2200609693 | Prepare for and attend call with B. Davis regarding Lerman deposition outline; emails with Library regarding Lerman expert reports; draft email to R. Blitzer regarding questions for opposing counsel; emails with PSS regarding documents identified by plaintiff's counsel |
| 4/29/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200609693 | Email to opposing counsel regarding Lerman expert report |
| 5/2/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Review expert check reports regarding Lerman |
| 5/3/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.10 | 1,165.00 | 3,611.50 | 2.63 | 1,167.21 | 3,069.77 | 2200609693 | Draft stipulation regarding adjournment of case schedule; draft email to team regarding summary of scheduling orders; draft email to local counsel regarding stipulation; emails with team regarding documents identified by opposing counsel in Schedule D and Lerman expert report |
| 5/4/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.70 | 1,165.00 | 3,145.50 | 2.29 | 1,167.54 | 2,673.67 | 2200609693 | Review and analyze documents concerning documents identified by plaintiff but missing from review database; emails with team regarding same; draft email to opposing counsel regarding same; follow up email to opposing counsel regarding Lerman expert report; email to local counsel regarding schedule |
| 5/5/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with team regarding deposition outlines |
| 5/6/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,165.00 | 699.00 | 0.51 | 1,165.00 | 594.15 | 2200609693 | Emails and calls with local counsel regarding stipulation; emails with team regarding deposition outlines |
| 5/9/2022 | 78334 | Mortenson, Gregory S | New York | USD | 3.90 | 1,165.00 | 4,543.50 | 3.31 | 1,166.76 | 3,861.97 | 2200609693 | Review and revise Lerman deposition outline and review and analyze documents regarding same; emails with opposing counsel regarding Lerman CV and documents cited in Schedule D and Lerman report; emails with team regarding scheduling stipulaton; finalize and file same |
| 5/10/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,165.00 | 2,330.00 | 1.70 | 1,165.00 | 1,980.50 | 2200609693 | Emails with team regarding revised scheduling order; review and analyze documents identified by Plaintiff in Schedule D |
| 5/11/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.80 | 1,165.00 | 3,262.00 | 2.38 | 1,165.00 | 2,772.70 | 2200609693 | Review and analyze documents cited by plaintiff in Schedule D; prepare first draft of chart of Lerman prior expert testimony; emails with team regarding Lerman expert report assignment |
| 5/12/2022 | 78334 | Mortenson, Gregory S | New York | USD | 6.80 | 1,165.00 | 7,922.00 | 5.78 | 1,165.05 | 6,734.01 | 2200609693 | Emails with team regarding deposition scheduling; review case file regarding Bankruptcy Sale order; begin analyzing claims dismissed pursuant to Sale Order |
| 5/13/2022 | 78334 | Mortenson, Gregory S | New York | USD | 6.00 | 1,165.00 | 6,990.00 | 5.10 | 1,165.00 | 5,941.50 | 2200609693 | Continue analysis of dismissed claims and research case law; draft memorandum regarding same; draft email to team regarding same |
| 5/16/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200609693 | Review case law regarding Section 363(f); email to team regarding same; prepare for and attend call with opposing counsel regarding potential settlement |
| 5/17/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.80 | 1,165.00 | 2,097.00 | 1.53 | 1,165.00 | 1,782.45 | 2200609693 | Call with A. Doyal regarding 363(f); follow up email regarding same; review case law regarding same |
| 5/18/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.80 | 1,165.00 | 2,097.00 | 1.53 | 1,165.00 | 1,782.45 | 2200609693 | Review case law research from A. Doyal; draft email to A. Doyal regarding follow up research; draft email to R. Blitzer regarding status and next steps |
| 5/20/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200609693 | Review case law email from A. Doyal and follow up regarding same; email to R. Blitzer regarding case law research |
| 5/24/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with team regarding deposition scheduling; email to opposing counsel regarding revised Schedule D |
| 5/26/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.80 | 1,165.00 | 2,097.00 | 1.53 | 1,165.00 | 1,782.45 | 2200609693 | Review case law research regarding 363(f); emails with team regarding case schedule and settlement counter; email to S. Deger Sen regarding 363(f) materials |
| 5/27/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200609693 | Emails with team regarding Lerman expert report |
| 5/31/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200609693 | Prepare draft joint motion regarding extension of time; emails with team regarding same |
| 6/1/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,165.00 | 1,514.50 | 1.10 | 1,170.29 | 1,287.32 | 2200609693 | Emails regarding Protective order; emails with team regarding revised schedule D; emails with team regarding joint motion for extension of time |

| Date | Matter | Name | Location | Currency | Hours | Rate | Amount | Hours2 | Rate2 | Amount2 | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200609693 | Finalize and file joint motion for extension of time; emails with team regarding same; emails regarding Lerman expert report |
| 6/3/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.80 | 1,165.00 | 2,097.00 | 1.53 | 1,165.00 | 1,782.45 | 2200609693 | Review and analyze email from S. Deger-Sen regarding 363(f) appeal analysis; emails with team regarding joint motion for extension of time; prepare draft proposed order regarding same |
| 6/6/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with team regarding revised Schedule D |
| 6/8/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,165.00 | 699.00 | 0.51 | 1,165.00 | 594.15 | 2200609693 | Call with H. Bolner regarding status update; draft summary email to team regarding same |
| 6/9/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200609693 | Prepare for and attend call with R. Blitzer regarding case status and next steps |
| 6/13/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200609693 | Begin review of Lee rebuttal report |
| 6/14/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Emails with M. Ratner regarding ABR revised Schedule D |
| 6/15/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200609693 | Continue review of Lee rebuttal report and emails with R. Blitzer regarding same |
| 6/16/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.20 | 1,165.00 | 2,563.00 | 1.87 | 1,165.00 | 2,178.55 | 2200609693 | Review first draft of AlixPartners rebuttal report and provide comments regarding same; email to R. Blitzer regarding same |
| 6/22/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200609693 | Emails with team regarding strategic options for responding to LC draw |
| 6/23/2022 | 78334 | Mortenson, Gregory S | New York | USD | 2.70 | 1,165.00 | 3,145.50 | 2.29 | 1,167.54 | 2,673.67 | 2200609693 | Review and revise chart analyzing testimony of ABR's expert; review and analyze documents regarding same |
| 6/27/2022 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200609693 | Review and revise Lerman testimony analysis; draft email to I. Sivachenko regarding Lerman deposition outline materials; email to R. Blitzer regarding draft Alix report |
| 6/28/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200609693 | Emails with team regarding Lerman deposition materials |
| 6/29/2022 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,165.00 | 233.00 | 0.17 | 1,165.00 | 198.05 | 2200609693 | Emails regarding ABR Schedule D metadata |
| 1/3/2023 | 78334 | Mortenson, Gregory S | New York | USD | 3.90 | 1,285.00 | 5,011.50 | 3.31 | 1,286.94 | 4,259.77 | 2300603414 | Review and analyze filings and transcripts regarding ABR's damages methodology |
| 1/4/2023 | 78334 | Mortenson, Gregory S | New York | USD | 4.50 | 1,285.00 | 5,782.50 | 3.82 | 1,286.68 | 4,915.12 | 2300603414 | Review court hearing transcript; call with R. Blitzer to discuss case status and next steps; draft email to team regarding action items and potential next steps |
| 1/5/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,285.00 | 1,285.00 | 0.85 | 1,285.00 | 1,092.25 | 2300603414 | Review email from D. Ghrist regarding strategy and next steps; draft email to team regarding strategy and next steps |
| 1/6/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,285.00 | 642.50 | 0.42 | 1,300.29 | 546.12 | 2300603414 | Emails with team regarding strategy meeting |
| 1/9/2023 | 78334 | Mortenson, Gregory S | New York | USD | 4.50 | 1,285.00 | 5,782.50 | 3.82 | 1,286.68 | 4,915.12 | 2300603414 | Prepare for and attend meeting with team to discuss strategy and next steps; call with local counsel regarding same; prepare first draft of stipulation of dismissal |
| 1/10/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,285.00 | 1,285.00 | 0.85 | 1,285.00 | 1,092.25 | 2300603414 | Email to team regarding stipulation of dismissal; review D. Ghrist edits to stipulation of dismissal and draft email to team regarding same |
| 1/11/2023 | 78334 | Mortenson, Gregory S | New York | USD | 5.20 | 1,285.00 | 6,682.00 | 4.42 | 1,285.00 | 5,679.70 | 2300603414 | Review and revise stipulation and proposed judgment; review and analyze case filings regarding same; emails with team regarding same |
| 1/12/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.80 | 1,285.00 | 3,598.00 | 2.38 | 1,285.00 | 3,058.30 | 2300603414 | Draft and attend to emails with team regarding stipulation and proposed judgment; begin preparing motion for summary judgment |
| 1/13/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.80 | 1,285.00 | 3,598.00 | 2.38 | 1,285.00 | 3,058.30 | 2300603414 | Emails with team regarding stipulation and proposed judgment next steps; emails with team regarding attorneys fee motion strategy; emails with F. Martinez regarding historical invoices |
| 1/17/2023 | 78334 | Mortenson, Gregory S | New York | USD | 5.70 | 1,285.00 | 7,324.50 | 4.84 | 1,286.33 | 6,225.82 | 2300603414 | Call with C. Lockwood regarding attorneys fee motion strategy; draft email to team regarding same; attend to emails regarding historical invoices regarding attorneys fee motions; review and revise opposing counsel edits to stipulation and proposed judgment and review and analyze documents regarding same; emails with team regarding same |
| 1/18/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,285.00 | 385.50 | 0.25 | 1,310.68 | 327.67 | 2300603414 | Attend to emails regarding stipulation and proposed judgment next steps |
| 1/19/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.20 | 1,285.00 | 2,827.00 | 1.87 | 1,285.00 | 2,402.95 | 2300603414 | Review client comments regarding common interest agreement; emails with team regarding same; draft email to team regarding motion for attorney fees strategy |
| 1/20/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,285.00 | 899.50 | 0.59 | 1,295.88 | 764.57 | 2300603414 | Emails with team regarding stipulation and proposed judgment and fee motion status and next steps; emails with team regarding status conference with court |
| 1/22/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,285.00 | 899.50 | 0.59 | 1,295.88 | 764.57 | 2300603414 | Review opposing counsel edits to stipulation and proposed judgment; emails with team regarding same |
| 1/23/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.40 | 1,285.00 | 3,084.00 | 2.04 | 1,285.00 | 2,621.40 | 2300603414 | Review and revise stipulation for entry of judgment and proposed judgment; draft stipulation regarding adjournment; draft and attend to emails with team regarding same |
| 1/24/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.90 | 1,285.00 | 1,156.50 | 0.76 | 1,293.45 | 983.02 | 2300603414 | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same |
| 1/25/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,285.00 | 1,927.50 | 1.27 | 1,290.06 | 1,638.37 | 2300603414 | Review and revise Stipulation for Entry of Judgment, Proposed Judgment, and Stipulation for Adjournment; draft and attend to emails with team regarding same; emails with team regarding fee motion |
| 1/26/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.80 | 1,285.00 | 1,028.00 | 0.68 | 1,285.00 | 873.80 | 2300603414 | Finalize and file Stipulation for Entry of Judgment and Proposed Final Judgment; Draft and attend to emails with team regarding same; Draft and attend to emails with team regarding court status conference |
| 1/27/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,285.00 | 514.00 | 0.34 | 1,285.00 | 436.90 | 2300603414 | Attend to court order regarding status conference; emails regarding deposition invoices regarding fee motion |
| 2/10/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,285.00 | 642.50 | 0.42 | 1,300.29 | 546.12 | 2300603414 | Draft and attend to emails with team regarding database archive and appeal |
| 2/13/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.70 | 1,285.00 | 2,184.50 | 1.44 | 1,289.46 | 1,856.82 | 2300603414 | Draft email to S. Deger-Sen regarding appellate materials and review and analyze documents regarding same |
| 2/17/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2300603414 | Emails with R. Blitzer and local counsel regarding fee motion |
| 2/28/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.10 | 1,285.00 | 1,413.50 | 0.93 | 1,291.90 | 1,201.47 | 2300603414 | Prepare for and attend call with B. Davis regarding motion for attorneys' fees draft; draft follow up email to B. Davis regarding same |
| 3/16/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2300609798 | Email to B. Davis regarding fee motion |
| 3/21/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2300609798 | Attend to email regarding plaintiff's motion |
| 3/30/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,285.00 | 514.00 | 0.34 | 1,285.00 | 436.90 | 2300609798 | Review drafts of fee motion; email to local counsel regarding same |
| 4/11/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2300609798 | Email to R. Blitzer regarding entry of judgment and fee motion |
| 4/27/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,285.00 | 514.00 | 0.34 | 1,285.00 | 436.90 | 2300609798 | Emails with R. Blitzer and team regarding case status and fee motion next steps |
| 5/1/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,285.00 | 642.50 | 0.42 | 1,300.29 | 546.12 | 2300609798 | Review precedent regarding attorneys' fee motions; emails to B. Davis regarding same |

| Date | Number | Name | Office | Currency | Hours | Rate | Amount | Hours2 | Rate2 | Amount2 | Matter | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,285.00 | 385.50 | 0.25 | 1,310.68 | 327.67 | 2300616370 | Draft and attend to emails with team regarding request for status conference and document database | | |
| 8/16/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2300616370 | Email with team regarding court status conference | | |
| 8/17/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2300616370 | Emails with team regarding court conference | | |
| 8/18/2023 | 78334 | Mortenson, Gregory S | New York | USD | 3.80 | 1,285.00 | 4,883.00 | 3.23 | 1,285.00 | 4,150.55 | 2300616370 | Prepare for and attend court status conference; emails and calls with team regarding same | | |
| 9/11/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,285.00 | 385.50 | 0.25 | 1,310.68 | 327.67 | 2300616370 | Emails with team regarding court hearing transcript and next steps | | |
| 9/25/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2300616370 | Email to team regarding next steps | | |
| 9/27/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,285.00 | 899.50 | 0.59 | 1,295.88 | 764.57 | 2300616370 | Review hearing transcript regarding next steps | | |
| 10/11/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.60 | 1,285.00 | 771.00 | 0.51 | 1,285.00 | 655.35 | 2300616370 | Prepare for and attend strategy call with team regarding next steps | | |
| 10/18/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.80 | 1,285.00 | 3,598.00 | 2.38 | 1,285.00 | 3,058.30 | 2300616370 | Draft notes for call with insurers regarding case status and potential outcomes; and review and analyze documents regarding same | | |
| 10/19/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,285.00 | 385.50 | 0.25 | 1,310.68 | 327.67 | 2300616370 | Emails regarding notes for call with insurer next steps | | |
| 10/27/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Review court order | | |
| 10/30/2023 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,285.00 | 1,670.50 | 1.10 | 1,290.84 | 1,419.92 | 2400602444 | Prepare first draft of talking points for court status conference | | |
| 10/31/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,285.00 | 514.00 | 0.34 | 1,285.00 | 436.90 | 2400602444 | Prepare for and attend team call regarding strategy and next steps | | |
| 11/3/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Emails with team regarding next steps | | |
| 11/9/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Email with team regarding joint status report status | | |
| 11/13/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,285.00 | 642.50 | 0.42 | 1,300.29 | 546.12 | 2400602444 | Emails with team regarding status report; begin drafting same | | |
| 11/14/2023 | 78334 | Mortenson, Gregory S | New York | USD | 2.30 | 1,285.00 | 2,955.50 | 1.95 | 1,288.29 | 2,512.17 | 2400602444 | Prepare first draft of status report; and review and analyze documents regarding same | | |
| 11/19/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.70 | 1,285.00 | 899.50 | 0.59 | 1,295.88 | 764.57 | 2400602444 | Review and revise case status report and review and analyze documents regarding same; email to team regarding same | | |
| 11/20/2023 | 78334 | Mortenson, Gregory S | New York | USD | 3.70 | 1,285.00 | 4,754.50 | 3.14 | 1,287.04 | 4,041.32 | 2400602444 | Review and revise and finalize case status report for filing; review and analyze documents regarding same; emails with team regarding same | | |
| 11/27/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2400602444 | Emails regarding court status conference and next steps | | |
| 11/30/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2400602444 | Review and revise case status report and review and analyze documents regarding same; email to team regarding same | | |
| 12/4/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Email with team regarding court status conference transcript | | |
| 12/5/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Attend to Court order regarding briefing issues and schedule | | |
| 12/8/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Emails with team regarding staffing and upcoming briefing | | |
| 12/20/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,285.00 | 257.00 | 0.17 | 1,285.00 | 218.45 | 2400602444 | Emails regarding court hearing transcript and staffing for damages briefing | | |
| 12/28/2023 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,285.00 | 128.50 | 0.08 | 1,365.25 | 109.22 | 2400602444 | Email with team regarding court hearing transcript | | |
| 1/2/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400602444 | Attend to emails regarding damages briefing schedule | | |
| 1/10/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,380.00 | 276.00 | 0.17 | 1,380.00 | 234.60 | 2400602444 | Emails regarding damages briefing | | |
| 1/12/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,380.00 | 414.00 | 0.25 | 1,407.60 | 351.90 | 2400602444 | Emails with team regarding damages briefing next steps | | |
| 1/17/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400602444 | Email regarding damages briefing next steps | | |
| 1/26/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,380.00 | 414.00 | 0.25 | 1,407.60 | 351.90 | 2400602444 | Team call regarding strategy for damanges briefing | | |
| 1/30/2024 | 78334 | Mortenson, Gregory S | New York | USD | 4.10 | 1,380.00 | 5,658.00 | 3.48 | 1,381.98 | 4,809.30 | 2400602444 | Review and analyze ABR brief regarding damages; draft email to team regarding same | | |
| 1/31/2024 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,380.00 | 2,070.00 | 1.27 | 1,385.43 | 1,759.50 | 2400602444 | Draft email to team regarding strategy for damages opposition brief | | |
| 2/1/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400612271 | Email regarding damages briefing opposition | | |
| 2/2/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,380.00 | 276.00 | 0.17 | 1,380.00 | 234.60 | 2400612271 | Emails regarding damages opposition brief strategy | | |
| 2/6/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400612271 | Email with N. Kinsra regarding opposition brief | | |
| 2/7/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,380.00 | 276.00 | 0.17 | 1,380.00 | 234.60 | 2400612271 | Emails with N. Kinsra regarding damages brief opposition | | |
| 2/15/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,380.00 | 414.00 | 0.25 | 1,407.60 | 351.90 | 2400612271 | Emails regarding damages opposition brief strategy | | |
| 2/16/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,380.00 | 276.00 | 0.17 | 1,380.00 | 234.60 | 2400612271 | Emails regarding damages briefing next steps | | |
| 2/23/2024 | 78334 | Mortenson, Gregory S | New York | USD | 2.00 | 1,380.00 | 2,760.00 | 1.70 | 1,380.00 | 2,346.00 | 2400612271 | Review and revise damages opposition brief; emails with team regarding same | | |
| 2/25/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.50 | 1,380.00 | 690.00 | 0.42 | 1,396.43 | 586.50 | 2400612271 | Emails regarding damages brief opposition | | |
| 2/26/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.30 | 1,380.00 | 414.00 | 0.25 | 1,407.60 | 351.90 | 2400612271 | Emails regarding damages opposition brief | | |
| 2/29/2024 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,380.00 | 2,070.00 | 1.27 | 1,385.43 | 1,759.50 | 2400612271 | Review and revise damages brief and emails with team regarding same | | |
| 3/1/2024 | 78334 | Mortenson, Gregory S | New York | USD | 1.00 | 1,380.00 | 1,380.00 | 0.85 | 1,380.00 | 1,173.00 | 2400612271 | Finalize and file damages brief; call with client regarding same | | |
| 3/14/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,380.00 | 552.00 | 0.34 | 1,380.00 | 469.20 | 2400612271 | Emails regarding ABR damages reply brief | | |
| 6/28/2024 | 78334 | Mortenson, Gregory S | New York | USD | 1.50 | 1,380.00 | 2,070.00 | 1.27 | 1,385.43 | 1,759.50 | 2400612271 | Emails regarding ABR's notice of supplemental authority; review and analyze Purdue Pharma decision | | |
| 6/30/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.40 | 1,380.00 | 552.00 | 0.34 | 1,380.00 | 469.20 | 2400612271 | Emails regarding impact of Purdue decision | | |
| 7/2/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400612271 | Attend to email regarding Purdue implications | | |
| 7/8/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.20 | 1,380.00 | 276.00 | 0.17 | 1,380.00 | 234.60 | 2400612271 | Emails regarding response to ABR's notice of supplemental authority | | |
| 7/9/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.10 | 1,380.00 | 138.00 | 0.08 | 1,466.25 | 117.30 | 2400612271 | Emails regarding response to ABR's notice of supplemental authority | | |
| 7/10/2024 | 78334 | Mortenson, Gregory S | New York | USD | 1.30 | 1,380.00 | 1,794.00 | 1.10 | 1,386.27 | 1,524.90 | 2400612271 | Review finalize and file response to plaintiffs' notice of supplemental authority | | |
| 8/12/2024 | 78334 | Mortenson, Gregory S | New York | USD | 0.80 | 1,380.00 | 1,104.00 | 0.68 | 1,380.00 | 938.40 | 2500603781 | Review filings regarding Harrington supplemental authority | | |
| 9/13/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1700609734 | Conference with M. Watsula regarding matter status update, background information, and next steps | 58233922 | 58233922 |
| 9/15/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 1700609734 | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and preparation for depositions | 58233108 | 58233108 |
| 9/18/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conferences with M. Watsula and B. Connelly regarding deposition schedule | 58315498 | 58315498 |
| 9/20/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 1700609734 | Conferences with M. Watsula regarding matter status update, serving of document subpoenas on various non-parties, and next steps | 58316251 | 58316251 |
| 9/25/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1700609734 | Conferences with M. Watsula and B. Connelly regarding matter status update, next steps, and upcoming depositions | 58371237 | 58371237 |
| 9/26/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 1700609734 | Conferences with B. Connelly, M. Watsula, and R. Johnson regarding matter status update, next steps, upcoming depositions and preparation for same, and subpoenas to various non-parties | 58371246 | 58371246 |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Code | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.10 | 895.00 | 984.50 | 0.93 | 899.81 | 836.82 | 1700609734 | Prepare for and participate in call with ABR's counsel and M. Watsula regarding subpoenas to non-parties, discovery timeline, deposition schedule, and documents received from White & Case; review, analyze, draft and revise email to ABR's counsel regarding same; conferences with M. Watsula regarding all of same and non-party production received from Lazard | 58371286 | 58371286 |
| 9/29/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.30 | 895.00 | 268.50 | 0.25 | 912.88 | 228.22 | 1700609734 | Conference with M. Watsula regarding matter status update and next steps | 58416220 | 58416220 |
| 10/1/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with M. Watsula and ABR's counsel regarding subpoenas to non-parties and updated discovery schedule | 58512567 | 58512567 |
| 10/2/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with M. Watsula regarding court order regarding discovery schedule and regarding current operations | 58512570 | 58512570 |
| 10/3/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conferences with M. Watsula and counsel for ABR regarding discovery schedule and upcoming depositions | 58512779 | 58512779 |
| 10/4/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 1700609734 | Conferences with M. Watsula regarding matter status update, next steps, and upcoming depositions | 58513788 | 58513788 |
| 10/9/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with ABR's counsel and M. Watsula regarding discovery schedule and deposition dates | 58582855 | 58582855 |
| 10/10/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Review and analyze draft of revised scheduling order; conference with M. Watsula regarding same | 58582943 | 58582943 |
| 10/12/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 1700609734 | Conferences with M. Watsula regarding revised case schedule, filing for same, and response from non-party to document subpoena | 58583253 | 58583253 |
| 10/16/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 1700609734 | Conferences with M. Watsula and Managing Attorneys' Office regarding pro hac vice application; prepare same | 58700216 | 58700216 |
| 10/17/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 1700609734 | Conferences with local counsel regarding pro hac vice application; review, analyze, and draft same | 58726045 | 58726045 |
| 10/18/2017 | 72306 | Rostoker, Jessica D | New York | USD | 5.90 | 895.00 | 5,280.50 | 5.01 | 895.89 | 4,488.42 | 1700609734 | Review and analyze Plaintiff's complaint, motion to dismiss briefing, and other background materials; conferences with ABR's counsel regarding upcoming depositions; prepare for and participate in meeting with Latham team regarding matter status update, next steps, deposition preparation, and non-party discovery; conferences with R. Johnson regarding all of same; conferences with R. Kohn regarding pro hac vice application; conferences with local counsel regarding same | 58724335 | 58724335 |
| 10/19/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.44 | 898.10 | 1,293.27 | 1700609734 | Emails, phone calls, and meeting with R. Johnson regarding matter status update, next steps, deposition preparation, and non-party discovery; conference with B. Connelly regarding upcoming depositions | 58725798 | 58725798 |
| 10/20/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.10 | 895.00 | 984.50 | 0.93 | 899.81 | 836.82 | 1700609734 | Conferences with C. Miller, E. Schwartz, and L. Taylor regarding upcoming depositions and preparation for same; conferences with Plaintiff's counsel regarding deposition schedule; conferences with B. Connelly and R. Johnson regarding same; conference with M. Watsula regarding non-party deposition of Lazard | 58724619 | 58724619 |
| 10/23/2017 | 72306 | Rostoker, Jessica D | New York | USD | 3.00 | 895.00 | 2,685.00 | 2.55 | 895.00 | 2,282.25 | 1700609734 | Conference with Lazard's counsel regarding depositions; conference with M. Watsula regarding matter status update and next steps; conferences with L. Taylor, E. Schwartz and C. Miller regarding depositions; conference with ABR's counsel regarding same; conference with R. Johnson regarding all of same; review and analyze March letter and NDAs; review and analyze ABR's responses to interrogatories | 58814209 | 58814209 |
| 10/24/2017 | 72306 | Rostoker, Jessica D | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 1700609734 | Conferences with ABR's counsel regarding all outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions; conference with local counsel regarding pro hac vice application for J. Rostoker; prepare for and participate in call with Court clerk regarding joint extension request; conferences with A. Paredes, local counsel and R. Johnson regarding preparation for same; conference with B. Connelly regarding matter status update and next steps | 58814480 | 58814480 |
| 10/25/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 1700609734 | Conference with local counsel regarding pro hac vice application for J. Rostoker; conferences with C. Miller regarding depositions; conferences with R. Johnson regarding matter status update and next steps; conference with ABR regarding outstanding items, including anticipated document productions, party depositions, non-party depositions, and non-party productions | 58814634 | 58814634 |
| 10/26/2017 | 72306 | Rostoker, Jessica D | New York | USD | 3.00 | 895.00 | 2,685.00 | 2.55 | 895.00 | 2,282.25 | 1700609734 | Conferences with ABR's counsel regarding depositions, next steps, and outstanding items; conferences with local counsel regarding deposition notices for former ABR employees and regarding pro hac vice application; review and analyze fact chronology; conferences with R. Johnson regarding all of same and next steps | 58846482 | 58846482 |
| 10/27/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 1700609734 | Conference with R. Johnson regarding matter status update and next steps; conferences with C. Miller regarding upcoming depositions of former employees and preparation for same | 58813926 | 58813926 |
| 10/28/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with ABR's counsel regarding joint request for extension and depositions | 58814368 | 58814368 |
| 10/30/2017 | 72306 | Rostoker, Jessica D | New York | USD | 3.50 | 895.00 | 3,132.50 | 2.97 | 896.51 | 2,662.62 | 1700609734 | Conferences with ABR's counsel, local counsel, B. Connelly, R. Johnson, and R. Kohn regarding joint motions for extensions of discovery and subsequent deadlines; review, analyze, draft and revise joint motions for same; prepare for and participate in calls to the Court regarding same; conference with C. Miller regarding all of same and depositions of former employees | 58814383 | 58814383 |
| 10/31/2017 | 72306 | Rostoker, Jessica D | New York | USD | 2.30 | 895.00 | 2,058.50 | 1.95 | 897.29 | 1,749.72 | 1700609734 | Review, analyze, draft and revise motions to extend discovery deadlines and deadlines for dispositive motions; conferences with B. Connelly, local counsel, ABR's counsel, R. Johnson and R. Kohn regarding same; conferences with C. Miller, E. Schwartz and L. Taylor regarding extension of discovery deadline and rescheduling of depositions; conference with counsel to Lazard regarding extension; conferences with M. Watsula and R. Johnson regarding ABR's responses to interrogatories | 58814752 | 58814752 |
| 11/1/2017 | 72306 | Rostoker, Jessica D | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.46 | 896.82 | 2,206.17 | 1700609734 | Conference with ABR's counsel regarding deposition schedule; conference with counsel to Lazard regarding upcoming deposition of Lazard witness; conferences with M. Watsula and R. Johnson regarding summary of tasks performed during discovery; review, analyze, draft and revise same; develop budget for remainder of fact discovery; conferences with B. Connelly regarding all of same | 58925371 | 58925371 |

| Date | Matter | Timekeeper | Location | Currency | Hours | Rate | Amount | Adj. Hours | Adj. Rate | Adj. Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 1700609734 | Review, analyze, draft and revise notice of appearance for J. Rostoker; conferences with Managing Attorney's office regarding filing of same; conference with W. Forster (non-party witness) regarding document production in response to subpoena; conference with ABR's counsel regarding same and regarding deposition schedule; conferences with R. Johnson regarding all of same, matter status update and next steps | 58928156 | 58928156 |
| 11/3/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with Managing Attorney's Office regarding notice of appearance for J. Rostoker | 58928615 | 58928615 |
| 11/7/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.90 | 895.00 | 805.50 | 0.76 | 900.88 | 684.67 | 1700609734 | Review and analyze ABR's responses to Defendants' interrogatories; review, analyze, draft and revise summary of same for ArcLight; conferences with B. Connelly and R. Johnson regarding same and regarding matter status update | 59026405 | 59026405 |
| 11/8/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same | 59025145 | 59025145 |
| 11/10/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.10 | 895.00 | 89.50 | 0.08 | 950.88 | 76.07 | 1700609734 | Conference with R. Johnson regarding matter status update and next steps | 59024990 | 59024990 |
| 11/13/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 1700609734 | Conferences with R. Johnson regarding matter status update and next steps | 59123327 | 59123327 |
| 11/14/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.60 | 895.00 | 537.00 | 0.51 | 895.00 | 456.45 | 1700609734 | Conferences with R. Johnson regarding matter status update and next steps; conference with ABR's counsel regarding status of document discovery and expected timeline for completion of same | 59121762 | 59121762 |
| 11/15/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.60 | 895.00 | 1,432.00 | 1.36 | 895.00 | 1,217.20 | 1700609734 | Conferences with C. Miller and ABR's counsel regarding deposition schedule and notices to non-parties; conferences with ABR's counsel regarding document discovery and time line for completion of same; review, analyze, draft and revise budget; conferences with B. Connelly and R. Johnson regarding matter status update and next steps | 59125498 | 59125498 |
| 11/16/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 1700609734 | Conferences with ABR's counsel regarding deposition schedule; conferences with C. Miller, B. Connelly, M. Watsula and R. Johnson regarding same; conferences with R. Johnson regarding matter status update and next steps | 59125671 | 59125671 |
| 11/17/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 1700609734 | Conferences with R. Johnson regarding matter status update and next steps | 59124998 | 59124998 |
| 11/20/2017 | 72306 | Rostoker, Jessica D | New York | USD | 0.20 | 895.00 | 179.00 | 0.17 | 895.00 | 152.15 | 1800604106 | Conferences with R. Johnson regarding matter status update and next steps | 59191544 | 59191544 |
| 11/21/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.80 | 895.00 | 1,611.00 | 1.53 | 895.00 | 1,369.35 | 1800604106 | Conferences with M. Watsula and R. Johnson regarding matter status update and next steps; review, analyze, draft and revise email to C. Miller (ArcLight) regarding substative updates and outstanding action items | 59194344 | 59194344 |
| 11/27/2017 | 72306 | Rostoker, Jessica D | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 1800604106 | Prepare for and participate in conferences with B. Connelly, M. Watsula and R. Johnson regarding matter status update, upcoming status conference with the Court, document discovery, fact depositions, next steps, and strategy for all of same | 59242494 | 59242494 |
| 3/8/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.30 | 1,570.00 | 471.00 | 0.25 | 1,601.40 | 400.35 | 2200604156 | Attention to case status and strategy. | | |
| 3/10/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,570.00 | 2,041.00 | 1.10 | 1,577.14 | 1,734.85 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/11/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.40 | 1,570.00 | 2,198.00 | 1.19 | 1,570.00 | 1,868.30 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.90 | 1,570.00 | 1,413.00 | 0.76 | 1,580.33 | 1,201.05 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/15/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,570.00 | 785.00 | 0.42 | 1,588.69 | 667.25 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/16/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,570.00 | 785.00 | 0.42 | 1,588.69 | 667.25 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/17/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,570.00 | 785.00 | 0.42 | 1,588.69 | 667.25 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,570.00 | 785.00 | 0.42 | 1,588.69 | 667.25 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 3/24/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,570.00 | 785.00 | 0.42 | 1,588.69 | 667.25 | 2200604156 | Attention to outstanding discovery requests; existing discovery limitations; draft/edit/revise discovery requests; confer w/ team regarding same. | | |
| 4/11/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200609693 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. | | |
| 4/13/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Attention to discovery issues, review discovery requests and responses in preparation for scheduling conference with the court; set strategy regarding expert report and deposition discovery. | | |
| 4/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,570.00 | 3,768.00 | 2.04 | 1,570.00 | 3,202.80 | 2200609693 | Review and analyze damages expert report and responses to RFAs by plaintiff; set strategy regarding same; confer with team regarding same. | | |
| 4/18/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Prepare for and attend scheduling conference before court; assess and review damages expert report of P and set responsive strategy regarding same. | | |
| 4/25/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200609693 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. | | |
| 4/29/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Attention to case status and strategy regarding potential settlement; depositions and scheduling order. | | |
| 5/2/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,570.00 | 2,669.00 | 1.44 | 1,575.45 | 2,268.65 | 2200609693 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. | | |
| 5/6/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. | | |

| Date | Number | Name | Location | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,570.00 | 1,727.00 | 0.93 | 1,578.44 | 1,467.95 | 2200609693 | Attention to case strategy regarding risk assessment of appeal of bankruptcy order; analysis of damages expert theories and response thereto; set strategy for Daubert and/or summary judgment in light of same; confer w/ team regarding same. |
| 5/16/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,570.00 | 3,768.00 | 2.04 | 1,570.00 | 3,202.80 | 2200609693 | Telecon under Rule 408 with opposing counsel regarding potential settlement; analysis of appeal risk and review findings regarding same; confer w/ team regarding potential setttlement structures and risks. |
| 5/17/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.90 | 1,570.00 | 4,553.00 | 2.46 | 1,573.19 | 3,870.05 | 2200609693 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 5/19/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,570.00 | 3,768.00 | 2.04 | 1,570.00 | 3,202.80 | 2200609693 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 5/24/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200609693 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 5/25/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Analysis of appeal issues and risk assessment thereof. |
| 5/26/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.70 | 1,570.00 | 4,239.00 | 2.29 | 1,573.43 | 3,603.15 | 2200609693 | Telecon with client regarding status and strategy; analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 5/27/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200609693 | Analysis of appeal issues and risk assessment thereof. |
| 5/31/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200609693 | Analyze settlement structure proposal from opposing counsel; confer with team; attention to risk assessment regarding success/failure of appeal from court ruling regarding bankruptcy and dismissal of Plaintiff's primary damages claims. |
| 6/1/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,570.00 | 1,884.00 | 1.02 | 1,570.00 | 1,601.40 | 2200609693 | Assess appellate risk profile; review implications of court order and relationship with bankruptcy law; coordinate with opposing counsel regarding scheduling schedule extension and potential settlement structure. |
| 6/3/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200609693 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 6/6/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.80 | 1,570.00 | 4,396.00 | 2.38 | 1,570.00 | 3,736.60 | 2200609693 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 6/7/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2200609693 | Analysis of risk of appeal by P in light of potential settlement discussions; revisit caselaw regarding same; confer w/ appellate team regarding same. |
| 6/13/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.90 | 1,570.00 | 4,553.00 | 2.46 | 1,573.19 | 3,870.05 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/13/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,570.00 | 3,768.00 | 2.04 | 1,570.00 | 3,202.80 | 2200609693 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 6/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.60 | 1,570.00 | 4,082.00 | 2.21 | 1,570.00 | 3,469.70 | 2200609693 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 6/16/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/17/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200609693 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 6/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,570.00 | 2,041.00 | 1.10 | 1,577.14 | 1,734.85 | 2200609693 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 6/23/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/24/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.70 | 1,570.00 | 4,239.00 | 2.29 | 1,573.43 | 3,603.15 | 2200609693 | Attention to settlement discussions with opposing counsel; analyze settlement frameworks presented by opposing counsel in light of litigaiton and appeal risks; confer w/ team and client regarding same. |
| 6/27/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/28/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/29/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 6/30/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200609693 | Draft/edit/revise deposition outlines for depositions of principals and FTI damages expert; confer w/ team regarding same. |
| 7/1/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.70 | 1,570.00 | 4,239.00 | 2.29 | 1,573.43 | 3,603.15 | 2200609693 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 7/1/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2200609693 | Correspondence with counsel for ABR regarding potential settlement and scheduling order in light of deposition and dispositive motion deadlines; draft/edit/revise motion for extension of schedule. |
| 7/5/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,570.00 | 2,669.00 | 1.44 | 1,575.45 | 2,268.65 | 2200609693 | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. |
| 7/6/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,570.00 | 2,355.00 | 1.27 | 1,576.18 | 2,001.75 | 2200609693 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |

| Date | | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2200609693 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 7/8/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,570.00 | 1,727.00 | 0.93 | 1,578.44 | 1,467.95 | 2200609693 | Draft/edit/revise Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 7/11/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,570.00 | 1,727.00 | 0.93 | 1,578.44 | 1,467.95 | 2200609693 | Preparation and telecon w/ counsel for ABR regarding potential settlement discussions and possible offers and counteroffers. |
| 7/15/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.20 | 1,570.00 | 5,024.00 | 2.72 | 1,570.00 | 4,270.40 | 2200609693 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. |
| 7/18/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.60 | 1,570.00 | 4,082.00 | 2.21 | 1,570.00 | 3,469.70 | 2200609693 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgement motion. |
| 7/19/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,570.00 | 1,727.00 | 0.93 | 1,578.44 | 1,467.95 | 2200609693 | Preparation and telecon w/ counsel for ABR regarding Rule 408 counter offer to counsel for ABR regarding settlement structure, objections and monetary offer. |
| 7/21/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.90 | 1,570.00 | 4,553.00 | 2.46 | 1,573.19 | 3,870.05 | 2200609693 | Draft/edit/revise strategy for depositions and expert damages deposition; dissect ABR damages model in preparation for deposition and potential Daubert motion and/or summary judgment motion. |
| 7/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200609693 | Preparation regarding telecon with Magistrate Judge Henderson regarding scheduling order and potential mediation. |
| 7/25/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,570.00 | 2,041.00 | 1.10 | 1,577.14 | 1,734.85 | 2200609693 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |
| 7/26/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,570.00 | 2,669.00 | 1.44 | 1,575.45 | 2,268.65 | 2200609693 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close, etc. |
| 7/28/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200609693 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as deposition close, etc. |
| 7/29/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2200609693 | Telecons and correspondence with local counsel and counsel for ABR regarding amendment of Magistrate Judge Henderson scheduling order; address issues with order given than dispositive motion deadline is the same as depostion close; attention to deposition preparation and planning. |
| 8/1/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 8/2/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case schdeule, status and strategy. |
| 8/3/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/8/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/19/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/24/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/26/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 8/31/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200613523 | Attention to potential mediation; discussions with opposing counsel and correspondence with team/client regarding case status and strategy. |
| 9/2/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2200613523 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 9/7/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,570.00 | 2,355.00 | 1.27 | 1,576.18 | 2,001.75 | 2200613523 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 9/8/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2200613523 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 9/9/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200613523 | Prepare for and mediation with ABR; draft/edit/revise mediation statement; confer with local counsel regarding mediation statement and strategy. |
| 9/12/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 4.30 | 1,570.00 | 6,751.00 | 3.65 | 1,572.15 | 5,738.35 | 2200613523 | Prepare for and attend mediation with ABR and mediator via Zoom; confer with team, client and local counsel regarding same; follow-up from same regarding ABR's damages expert report. |
| 9/15/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2200613523 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 9/16/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.00 | 1,570.00 | 4,710.00 | 2.55 | 1,570.00 | 4,003.50 | 2200613523 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 9/19/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,570.00 | 1,727.00 | 0.93 | 1,578.44 | 1,467.95 | 2200613523 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 9/20/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2200613523 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |

| Date | Matter | Timekeeper | Office | Cur | Hours | Rate | Amount | Adj Hrs | Adj Rate | Adj Amount | Invoice | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,570.00 | 3,454.00 | 1.87 | 1,570.00 | 2,935.90 | 2200613523 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 9/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,570.00 | 2,669.00 | 1.44 | 1,575.45 | 2,268.65 | 2200613523 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 9/26/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.70 | 1,570.00 | 5,809.00 | 3.14 | 1,572.50 | 4,937.65 | 2200613523 | Prepare for depositions of both ABR principals and ABR damages expert; draft/edit/revise outlines regarding same; review/collect exhibits and key evidence. |
| 9/27/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2200613523 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 9/29/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,570.00 | 1,884.00 | 1.02 | 1,570.00 | 1,601.40 | 2200613523 | Follow up from mediation with ABR; attention to correspondence with opposing counsel regarding apparent claims that ABR will jettison its damages expert report; confer with local counsel regarding possible ramifications. |
| 9/29/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2200613523 | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |
| 9/30/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.40 | 1,570.00 | 2,198.00 | 1.19 | 1,570.00 | 1,868.30 | 2200613523 | Prepare for court status conference, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |
| 10/3/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 4.20 | 1,570.00 | 6,594.00 | 3.57 | 1,570.00 | 5,604.90 | 2300603414 | Prepare for court status conference regarding motion to exclude newly added defense, particularly in light of ABR canceling depositions following ABR withdrawal of damages expert report. |
| 10/4/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 5.10 | 1,570.00 | 8,007.00 | 4.33 | 1,571.81 | 6,805.95 | 2300603414 | Attend hearing before Magistrate Judge regarding case status and P's new theory of damages; substantive argument on damages theories and potential next steps; follow-up from hearing with local counsel, opposing counsel and client. |
| 10/5/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 4.20 | 1,570.00 | 6,594.00 | 3.57 | 1,570.00 | 5,604.90 | 2300603414 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/6/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.70 | 1,570.00 | 5,809.00 | 3.14 | 1,572.50 | 4,937.65 | 2300603414 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/7/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.80 | 1,570.00 | 5,966.00 | 3.23 | 1,570.00 | 5,071.10 | 2300603414 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/13/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.60 | 1,570.00 | 5,652.00 | 3.06 | 1,570.00 | 4,804.20 | 2300603414 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,570.00 | 4,867.00 | 2.63 | 1,572.98 | 4,136.95 | 2300603414 | Outline motion to exclude new theory of damages from P in light of P's attempt to withdraw existing damages expert and report; draft/edit/revise correspondence and discovery to opposing counsel regarding new damages theories and discovery from P principals; confer w/ team regarding same. |
| 10/18/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.80 | 1,570.00 | 5,966.00 | 3.23 | 1,570.00 | 5,071.10 | 2300603414 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/20/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.40 | 1,570.00 | 5,338.00 | 2.89 | 1,570.00 | 4,537.30 | 2300603414 | Review Order from court ordering P to produce discovery demanded and ordering depositions; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/21/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.20 | 1,570.00 | 5,024.00 | 2.72 | 1,570.00 | 4,270.40 | 2300603414 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/24/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2300603414 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/25/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.80 | 1,570.00 | 4,396.00 | 2.38 | 1,570.00 | 3,736.60 | 2300603414 | Draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/26/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.50 | 1,570.00 | 5,495.00 | 2.97 | 1,572.64 | 4,670.75 | 2300603414 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/28/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.60 | 1,570.00 | 5,652.00 | 3.06 | 1,570.00 | 4,804.20 | 2300603414 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 10/31/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,570.00 | 2,983.00 | 1.61 | 1,574.88 | 2,535.55 | 2300603414 | Set strategy regarding discovery sought from principals in light of Court Order and potential motion to exclude new damages theories; draft/edit/revise motion to exclude new damages theory; confer w/ local counsel on strategy regarding same. |
| 11/2/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2300603414 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/3/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,570.00 | 3,925.00 | 2.12 | 1,573.70 | 3,336.25 | 2300603414 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2300603414 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/10/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,570.00 | 2,826.00 | 1.53 | 1,570.00 | 2,402.10 | 2300603414 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 11/11/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,570.00 | 2,355.00 | 1.27 | 1,576.18 | 2,001.75 | 2300603414 | Assess and set strategy regarding response to ABR motion to reject their own damages theory; set strategy for ending case (stipulation, motion to dismiss, etc.); set strategy for opposition to ABR's motion for reconsideration. |
| 11/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,570.00 | 3,768.00 | 2.04 | 1,570.00 | 3,202.80 | 2300603414 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 11/15/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.60 | 1,570.00 | 5,652.00 | 3.06 | 1,570.00 | 4,804.20 | 2300603414 | Draft/edit/revise opposition for motion for reconsideration filed by ABR; finalize motion for filing; set strategy for response in order to end case efficiently but in best position regarding potential appeal. |
| 12/12/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,570.00 | 1,884.00 | 1.02 | 1,570.00 | 1,601.40 | 2300603414 | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/13/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.10 | 1,570.00 | 3,297.00 | 1.78 | 1,574.41 | 2,802.45 | 2300603414 | Preparation for court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/14/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,570.00 | 4,867.00 | 2.63 | 1,572.98 | 4,136.95 | 2300603414 | Attend and participate in court hearing before Magistrate Henderson regarding case status and next steps regarding potential dismissal and/or motion to dismiss. |
| 12/21/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.60 | 1,570.00 | 942.00 | 0.51 | 1,570.00 | 800.70 | 2300603414 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 12/22/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.70 | 1,570.00 | 4,239.00 | 2.29 | 1,573.43 | 3,603.15 | 2300603414 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 12/23/2022 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,570.00 | 3,611.00 | 1.95 | 1,574.03 | 3,069.35 | 2300603414 | Meet and confer wtih opposing counsel regarding court mandated case status update regarding the use of certain documents and testimony in case; follow-up regarding same; draft/edit/revise joint statement and update. |
| 1/9/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,690.00 | 5,239.00 | 2.63 | 1,693.21 | 4,453.15 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/11/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.70 | 1,690.00 | 4,563.00 | 2.29 | 1,693.69 | 3,878.55 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/13/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,690.00 | 2,873.00 | 1.44 | 1,695.87 | 2,442.05 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/16/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,690.00 | 2,535.00 | 1.27 | 1,696.65 | 2,154.75 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/17/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,690.00 | 3,211.00 | 1.61 | 1,695.25 | 2,729.35 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/18/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,690.00 | 3,718.00 | 1.87 | 1,690.00 | 3,160.30 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/20/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.40 | 1,690.00 | 2,366.00 | 1.19 | 1,690.00 | 2,011.10 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/22/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,690.00 | 2,197.00 | 1.10 | 1,697.68 | 1,867.45 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/23/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,690.00 | 2,535.00 | 1.27 | 1,696.65 | 2,154.75 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 1/25/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,690.00 | 3,718.00 | 1.87 | 1,690.00 | 3,160.30 | 2300603414 | Set strategy regarding motion for summary judgment to dismiss existing claims; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |

| Date | | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.20 | 1,690.00 | 5,408.00 | 2.72 | 1,690.00 | 4,596.80 | 2300603414 | File stipulation regarding dismissal; correspondence with opposing counsel regarding potential for stipulation regarding same; outline motion; draft/edit/revise potential stipulation; assess appellate risk and update client through correspondence. |
| 3/6/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,690.00 | 2,028.00 | 1.02 | 1,690.00 | 1,723.80 | 2300609798 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3/17/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,690.00 | 1,690.00 | 0.85 | 1,690.00 | 1,436.50 | 2300609798 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3/23/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,690.00 | 2,535.00 | 1.27 | 1,696.65 | 2,154.75 | 2300609798 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 3/31/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,690.00 | 1,690.00 | 0.85 | 1,690.00 | 1,436.50 | 2300609798 | Update client and insurers on status of stipulation by parties and potential next steps; confer wtih team regarding same. |
| 6/7/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,690.00 | 845.00 | 0.42 | 1,710.12 | 718.25 | 2300616370 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 6/16/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,690.00 | 845.00 | 0.42 | 1,710.12 | 718.25 | 2300616370 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 6/21/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,690.00 | 1,690.00 | 0.85 | 1,690.00 | 1,436.50 | 2300616370 | Update client and insurers on status of stipulation by parties and potential next steps; confer with team regarding same. |
| 8/16/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,690.00 | 1,690.00 | 0.85 | 1,690.00 | 1,436.50 | 2300616370 | Prepare for court hearing called by Judge |
| 8/17/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.00 | 1,690.00 | 3,380.00 | 1.70 | 1,690.00 | 2,873.00 | 2300616370 | Prepare for court hearing called by Judge and confer w/ team regarding status and strategy |
| 8/18/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.20 | 1,690.00 | 3,718.00 | 1.87 | 1,690.00 | 3,160.30 | 2300616370 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 8/21/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,690.00 | 4,225.00 | 2.12 | 1,693.99 | 3,591.25 | 2300616370 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 8/22/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.90 | 1,690.00 | 4,901.00 | 2.46 | 1,693.43 | 4,165.85 | 2300616370 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 8/23/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,690.00 | 3,211.00 | 1.61 | 1,695.25 | 2,729.35 | 2300616370 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 8/24/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.20 | 1,690.00 | 5,408.00 | 2.72 | 1,690.02 | 4,596.86 | 2300616370 | Confer with team and local counsel regarding court status hearing via videoconference; assess ramifications and set strategy and communications regarding same. |
| 10/6/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,690.00 | 2,028.00 | 1.02 | 1,690.00 | 1,723.80 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/9/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,690.00 | 2,535.00 | 1.27 | 1,696.65 | 2,154.75 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/12/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,690.00 | 2,028.00 | 1.02 | 1,690.00 | 1,723.80 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/18/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.90 | 1,690.00 | 1,521.00 | 0.76 | 1,701.12 | 1,292.85 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/26/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,690.00 | 1,690.00 | 0.85 | 1,690.00 | 1,436.50 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/30/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.50 | 1,690.00 | 2,535.00 | 1.27 | 1,696.65 | 2,154.75 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 10/31/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,690.00 | 1,859.00 | 0.93 | 1,699.09 | 1,580.15 | 2400602444 | Assessment of plaintiff positions in light of court ruling and possible next steps if P's damages theories are revived by court; confer with team regarding same. |
| 11/2/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,690.00 | 4,225.00 | 2.12 | 1,693.99 | 3,591.25 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/6/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,690.00 | 2,873.00 | 1.44 | 1,695.87 | 2,442.05 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/8/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,690.00 | 3,042.00 | 1.53 | 1,690.00 | 2,585.70 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/14/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,690.00 | 3,887.00 | 1.95 | 1,694.33 | 3,303.95 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/16/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.40 | 1,690.00 | 4,056.00 | 2.04 | 1,690.00 | 3,447.60 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/17/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,690.00 | 4,225.00 | 2.12 | 1,693.99 | 3,591.25 | 2400602444 | Attention to strategic next steps on damages for remaining claims in light of Court order setting hearing on damages; review damages expert reports and ABR damages positions in preparation for hearing; draft/edit/revise submission to Court on damages next steps and potential case schedule proceeding to trial; confer with team; client and insurance carriers regarding same. |
| 11/20/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,690.00 | 5,239.00 | 2.63 | 1,693.21 | 4,453.15 | 2400602444 | Draft/edit/revise submission to Court regarding damages issues and assess next steps and strategy w/ team. |

| Date | Matter | Name | City | Curr | Hours | Rate | Amount | Adj Hrs | Adj Rate | Adj Amount | Txn # | Description | Ref1 | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.20 | 1,690.00 | 5,408.00 | 2.72 | 1,690.00 | 4,596.80 | 2400602444 | Prepare for and appear for Arclight at Court Hearing before Judge Henderson III; follow-up regarding same; confer with client and team regarding same. | | |
| 11/28/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,690.00 | 2,873.00 | 1.44 | 1,695.87 | 2,442.05 | 2400602444 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | |
| 12/5/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.70 | 1,690.00 | 2,873.00 | 1.44 | 1,695.87 | 2,442.05 | 2400602444 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | |
| 12/12/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.60 | 1,690.00 | 2,704.00 | 1.36 | 1,690.00 | 2,298.40 | 2400602444 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | |
| 12/18/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.90 | 1,690.00 | 1,521.00 | 0.76 | 1,701.12 | 1,292.85 | 2400602444 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | |
| 12/22/2023 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.80 | 1,690.00 | 1,352.00 | 0.68 | 1,690.00 | 1,149.20 | 2400602444 | Follow-up from Court Hearing before Judge Henderson III; assess damages positions and prepare for ABR damages submissions to court. | | |
| 1/17/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.90 | 1,860.00 | 1,674.00 | 0.76 | 1,872.24 | 1,422.90 | 2400602444 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | |
| 1/18/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,860.00 | 2,418.00 | 1.10 | 1,868.45 | 2,055.30 | 2400602444 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | |
| 1/25/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,860.00 | 1,860.00 | 0.85 | 1,860.00 | 1,581.00 | 2400602444 | Review case status and prepare for Plaintiff's damages filing; outline potential responsive arguments and set potential strategy regarding attack on P's damages claims. | | |
| 1/30/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,860.00 | 5,766.00 | 2.63 | 1,863.57 | 4,901.20 | 2400602444 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | | |
| 1/31/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.90 | 1,860.00 | 5,394.00 | 2.46 | 1,863.78 | 4,584.90 | 2400602444 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | | |
| 2/1/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 3.10 | 1,860.00 | 5,766.00 | 2.63 | 1,863.54 | 4,901.10 | 2400612271 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | | |
| 2/2/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,860.00 | 4,278.00 | 1.95 | 1,864.77 | 3,636.30 | 2400612271 | Review and analyze Plaintiff's mandated filing to court regarding P's damages theories and underlying evidence; confer wtih team regarding same; outline response and set strategy for potential Summary judgment of P's damages claims. | | |
| 2/26/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.80 | 1,860.00 | 5,208.00 | 2.38 | 1,860.00 | 4,426.80 | 2400612271 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | |
| 2/27/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,860.00 | 4,278.00 | 1.95 | 1,864.77 | 3,636.30 | 2400612271 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | |
| 2/28/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.60 | 1,860.00 | 4,836.00 | 2.21 | 1,860.00 | 4,110.60 | 2400612271 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | |
| 2/29/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,860.00 | 2,232.00 | 1.02 | 1,860.00 | 1,897.20 | 2400612271 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | |
| 3/1/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.30 | 1,860.00 | 4,278.00 | 1.95 | 1,864.77 | 3,636.30 | 2400612271 | Draft/edit/revise and oversee strategy regarding responsive brief to Plaintiff's damages theories; confer w/ R. Blitzer and team regarding same. | | |
| 7/1/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.00 | 1,860.00 | 1,860.00 | 0.85 | 1,860.00 | 1,581.00 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/2/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,860.00 | 2,232.00 | 1.02 | 1,860.00 | 1,897.20 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/3/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.40 | 1,860.00 | 2,604.00 | 1.19 | 1,860.00 | 2,213.40 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/8/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 2.50 | 1,860.00 | 4,650.00 | 2.12 | 1,864.39 | 3,952.50 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/9/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.80 | 1,860.00 | 3,348.00 | 1.53 | 1,860.00 | 2,845.80 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/10/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.30 | 1,860.00 | 2,418.00 | 1.10 | 1,868.45 | 2,055.30 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 7/24/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.40 | 1,860.00 | 744.00 | 0.34 | 1,860.00 | 632.40 | 2400612271 | Review/draft/edit/revise position statement on supplemental authority from higher court ruling to inform present court and distinguish; confer with team regarding same. | | |
| 8/5/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.10 | 1,860.00 | 2,046.00 | 0.93 | 1,870.00 | 1,739.10 | 2500603781 | Review/assess P's response brief to Supplemental Authority; confer with team regarding same. | | |
| 8/6/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.60 | 1,860.00 | 1,116.00 | 0.51 | 1,860.00 | 948.60 | 2500603781 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | |
| 8/8/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.90 | 1,860.00 | 3,534.00 | 1.61 | 1,865.78 | 3,003.90 | 2500603781 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | |
| 8/9/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 1.20 | 1,860.00 | 2,232.00 | 1.02 | 1,860.00 | 1,897.20 | 2500603781 | Edit/revise sur-reply to P's reply regarding supplemental authority; confer with team and local counsel regarding same. | | |
| 8/30/2024 | 84418 | Sammi, Paramjeet Singh | New York | USD | 0.50 | 1,860.00 | 930.00 | 0.42 | 1,882.14 | 790.50 | 2500603781 | Attention to case status and PHV termination. | | |
| 8/31/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Correspond with M. Lacovara regarding the matter | 83554599 | 83554599 |
| 9/2/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.38 | 1,095.00 | 2,606.10 | 2100623030 | Correspond with M. Lacovara regarding the matter; calls regarding the matter with G.Mortenson and M. Lacovara; review background materials | 83648340 | 83648340 |
| 9/8/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Correspond with M. Lacovara regarding the matter | 83754202 | 83754202 |
| 9/9/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,095.00 | 876.00 | 0.68 | 1,095.00 | 744.60 | 2100623030 | Review case materials and edit draft of the case chronology | 83754243 | 83754243 |
| 9/10/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 1.50 | 1,095.00 | 1,642.50 | 1.27 | 1,099.31 | 1,396.12 | 2100623030 | Review case materials and participate in a call with M. Lacovara and the team regarding same; post call follow-up and debrief with the team | 83754270 | 83754270 |

| Date | Matter | Name | Office | Curr | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Code | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Correspond with M. Lacovara and team regarding the matter; review correspondence with the data vendor | 83888993 | 83888993 |
| 9/20/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Review court filings and case-correspondence | 83989000 | 83989000 |
| 9/28/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.70 | 1,095.00 | 766.50 | 0.59 | 1,104.27 | 651.52 | 2100623030 | Correspond with M. Lacovara regarding the matter; review case materials and correspondence regarding court hearing | 84117401 | 84117401 |
| 9/29/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Correspond with M. Lacovara and local counsel regarding the matter | 84117819 | 84117819 |
| 10/5/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.20 | 1,095.00 | 219.00 | 0.17 | 1,095.00 | 186.15 | 2100623030 | Correspond with M. Lacovara regarding the matter | 84219092 | 84219092 |
| 10/8/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Call with Latham team regarding the matter and follow-up with G.Mortenson regarding next steps | 84303815 | 84303815 |
| 10/19/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 2.80 | 1,095.00 | 3,066.00 | 2.38 | 1,095.00 | 2,606.10 | 2100623030 | Correspond with M. Lacovara regarding the matter; review and analyze court filings and deposition transcripts | 84632018 | 84632018 |
| 10/22/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 2.30 | 1,095.00 | 2,518.50 | 1.95 | 1,097.81 | 2,140.72 | 2100623030 | Review and analyze court filing and deposition transcripts | 84631562 | 84631562 |
| 10/23/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 1.60 | 1,095.00 | 1,752.00 | 1.36 | 1,095.00 | 1,489.20 | 2100623030 | Review and analyze court filing and deposition transcripts | 84632277 | 84632277 |
| 10/25/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 4.10 | 1,095.00 | 4,489.50 | 3.48 | 1,096.57 | 3,816.07 | 2100623030 | Correspond with M. Lacovara regarding the matter; review and analyze court records and expert reports | 84753364 | 84753364 |
| 10/27/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Correspond with M. Lacovara and the team regarding the matter | 84753658 | 84753658 |
| 11/15/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,095.00 | 438.00 | 0.34 | 1,095.00 | 372.30 | 2100623030 | Meet with Latham team to discuss the matter and next steps | 85179730 | 85179730 |
| 11/16/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,095.00 | 1,204.50 | 0.93 | 1,100.88 | 1,023.82 | 2100623030 | Edit and revise document requests and correspond with the team regarding same | 85179764 | 85179764 |
| 11/17/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Revise document requests and correspond with the team regarding same | 85179788 | 85179788 |
| 11/18/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Correspond with M. Lacovara regarding the matter; revise document requests | 85179824 | 85179824 |
| 11/23/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2100623030 | Correspond with M. Lacovara regarding the matter; finalize and coordinate service of requests for production | 85348625 | 85348625 |
| 12/13/2021 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,095.00 | 328.50 | 0.25 | 1,116.88 | 279.22 | 2200604156 | Correspond with team regarding expert engagement and biography | | |
| 1/5/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Correspond with M. Lacovara and G. Mortenson regarding the matter | | |
| 1/7/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200604156 | Correspond with M. Lacovara and G. Mortenson regarding the matter; correspond with Plaintiffs | | |
| 1/10/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.90 | 1,165.00 | 2,213.50 | 1.61 | 1,168.61 | 1,881.47 | 2200604156 | Review ABR request for production; notes from the client call; correspondence with ABR counsel regarding the matter; | | |
| 1/11/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200604156 | Correspondence regarding plaintiffs' requests for production and review of correspondence with ABR counsel | | |
| 1/12/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200604156 | Correspond with Latham team regarding the matter; review search hits and draft search terms; review press coverage and corporate ownership information for the refinery; participate in a call with the team to discuss strategy and next steps; correspond with B. David regarding responses and objections to the plaintiffs' request for production | | |
| 1/14/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.10 | 1,165.00 | 2,446.50 | 1.78 | 1,168.27 | 2,079.52 | 2200604156 | Call with the vendor regarding data collection and data searches; call with B. Davis regarding same; review plaintiffs' requests for production and revise and draft search terms; correspond with B. Davis regarding responses and objections | | |
| 1/18/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.80 | 1,165.00 | 3,262.00 | 2.38 | 1,165.00 | 2,772.70 | 2200604156 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same | | |
| 1/19/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.40 | 1,165.00 | 2,796.00 | 2.04 | 1,165.00 | 2,376.60 | 2200604156 | Call with Latham tech team regarding data collection and review; edit and revise search terms and review search criteria applied to the collected data; attend to plaintiff's request for production and objections to the same; correspond with Latham team regarding next steps and strategy; correspondence regarding meet and confer with plaintiffs | | |
| 1/20/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.60 | 1,165.00 | 4,194.00 | 3.06 | 1,165.00 | 3,564.90 | 2200604156 | Edit responses & objections to the plaintiff's request for production; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches and coordinate review and analysis of the documents; correspond with Latham team regarding strategy and next steps | | |
| 1/21/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.80 | 1,165.00 | 2,097.00 | 1.53 | 1,165.00 | 1,782.45 | 2200604156 | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches | | |
| 1/24/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200604156 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches; call with M. Lacovara and team regarding strategy and next steps | | |
| 1/25/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.80 | 1,165.00 | 3,262.00 | 2.38 | 1,165.00 | 2,772.70 | 2200604156 | Edit responses & objections; correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review and edit searches | | |
| 1/26/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200604156 | Attend to the matter and document discovery | | |
| 1/27/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.70 | 1,165.00 | 815.50 | 0.59 | 1,174.86 | 693.17 | 2200604156 | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis | | |
| 1/28/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200604156 | Attend to the matter and correspond regarding review training and plaintiffs' second request for production; discuss review with vendor and B. Davis | | |
| 2/1/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200604156 | Correspond with the vendor and B. Davis regarding search strings and plaintiff's document requests; review sample of documents for QC; review court consent motion and correspond with the team regarding same | | |
| 2/2/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.40 | 1,165.00 | 1,631.00 | 1.19 | 1,165.00 | 1,386.35 | 2200604156 | Case related correspondence; review of the order; QC and correspond with A. Doyal regarding status of review | | |
| 2/4/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200604156 | Correspond with the team regarding the matter; respond to questions related to the document review and coordinate the review | | |
| 2/7/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | Review and coordinate service of the responses and objections to the plaintiffs' second request for production; correspond with B. Davis regarding the matter | | |
| 2/10/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team | | |

| Date | Matter | Name | Office | Cur | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.60 | 1,165.00 | 1,864.00 | 1.36 | 1,165.00 | 1,584.40 | 2200604156 | Correspond with data vendor and reviewing team regarding review questions; QC and discuss review progress with Latham team |
| 2/14/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Attend to the matter and correspond with Latham team regarding the matter; expert work and status of document review |
| 2/15/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.70 | 1,165.00 | 1,980.50 | 1.44 | 1,169.04 | 1,683.42 | 2200604156 | QC and coordinate document review in response to the plaintiffs' second request for production; review responsive documents; correspond with Latham team regarding same |
| 2/16/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 2/17/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.60 | 1,165.00 | 1,864.00 | 1.36 | 1,165.00 | 1,584.40 | 2200604156 | Call with G. Morteson and B. Davis regarding the matter; QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 2/22/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 2/23/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200604156 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 2/28/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.30 | 1,165.00 | 1,514.50 | 1.10 | 1,170.29 | 1,287.32 | 2200604156 | QC and coordinate document review in response to the plaintiffs' second request for production and correspond with Latham team regarding same |
| 3/1/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Attend to the matter and correspond with B.Davis and J. Hammel regarding same |
| 3/2/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.70 | 1,165.00 | 1,980.50 | 1.44 | 1,169.04 | 1,683.42 | 2200604156 | Attend to the matter, review and QC emails flagged by the team, correspond with J. Hammel regarding next steps |
| 3/4/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.40 | 1,165.00 | 3,961.00 | 2.89 | 1,165.00 | 3,366.85 | 2200604156 | Review and QC production set in response to the plaintiffs' second request; revise and edit responsiveness and privilege calls |
| 3/7/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.90 | 1,165.00 | 4,543.50 | 3.31 | 1,166.76 | 3,861.97 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 3/8/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.90 | 1,165.00 | 3,378.50 | 2.46 | 1,167.37 | 2,871.72 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same; call with R.Blitzer and T. Sammi regarding the matter |
| 3/9/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.20 | 1,165.00 | 3,728.00 | 2.72 | 1,165.00 | 3,168.80 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter; review prior discovery requests and draft additional ones |
| 3/10/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.30 | 1,165.00 | 2,679.50 | 1.95 | 1,167.98 | 2,277.57 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege; review status of prior discovery requests and analyze Alix group proposals; revise pro hac vice motions |
| 3/11/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200604156 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3/13/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200604156 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3/14/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200604156 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3/15/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200604156 | Attend to the matter; review and edit proposed discovery requests; coordinate and revise pro hac vice motions; correspond with R. Blitzer and G. Mortenson regarding the matter |
| 3/17/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200604156 | Attend to the matter; correspond with data vendor and review discovery search terms and review production set for privilege issues |
| 3/21/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Attend to the matter; emails regarding Lazard documents and discovery |
| 3/22/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.40 | 1,165.00 | 1,631.00 | 1.19 | 1,165.00 | 1,386.35 | 2200604156 | Attend to the matter; emails regarding Lazard documents and discovery; participate in a call with Alix team; post call debrief and follow up |
| 3/28/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.10 | 1,165.00 | 2,446.50 | 1.78 | 1,168.27 | 2,079.52 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 3/29/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | Attend to the matter; QC production set and review prior plaintiffs' productions for sufficiency |
| 3/31/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200604156 | Attend to the matter; QC production set and respond to team's inquiries about production |
| 4/1/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200604156 | Attend to the matter; review Alix's report |
| 4/4/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same, correspond with R. Blitzer regarding the matter |
| 4/6/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.40 | 1,165.00 | 2,796.00 | 2.04 | 1,165.00 | 2,376.60 | 2200604156 | Attend to the matter; QC production set and edit calls on responsiveness and privilege, correspond with B. Davis regarding same |
| 4/7/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.40 | 1,165.00 | 466.00 | 0.34 | 1,165.00 | 396.10 | 2200604156 | Attend to the matter |
| 4/11/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.50 | 1,165.00 | 582.50 | 0.42 | 1,178.86 | 495.12 | 2200609693 | Attend to the production and discovery matters |
| 4/12/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.20 | 1,165.00 | 1,398.00 | 1.02 | 1,165.00 | 1,188.30 | 2200609693 | Attend to the matter;QC and prepare production; review ABR discovery responses |
| 4/13/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200609693 | Attend to the matter; QC production set, correspond with B. Davis regarding same |
| 4/14/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.60 | 1,165.00 | 4,194.00 | 3.06 | 1,165.00 | 3,564.90 | 2200609693 | Edit production letter, coordinate production, review discovery responses from the plaintiff and correspond with the team regarding next steps |
| 4/15/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.90 | 1,165.00 | 3,378.50 | 2.46 | 1,167.37 | 2,871.72 | 2200609693 | Review expert report from the plaintiffs, correspond with the team regarding same and underlying data; review follow-up from Alix team |
| 4/18/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200609693 | Correspondence regarding the matter and status conference; discuss next steps and depositions with the team |
| 4/19/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200609693 | Analyze deposition trascripts and draft deposition outlines |
| 4/20/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200609693 | Review deposition transcripts |
| 4/21/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200609693 | Call with R. Blitzer and the team regarding the matter; review deposition transcripts |
| 4/22/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.30 | 1,165.00 | 349.50 | 0.25 | 1,188.28 | 297.07 | 2200609693 | Case-related correspondence regarding deposition outlines |
| 4/27/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.40 | 1,165.00 | 1,631.00 | 1.19 | 1,165.00 | 1,386.35 | 2200609693 | Review and edit privilege log for document production; review Alix Partners materials for depositions |

| Date | Matter | Name | City | Cur | Hours | Rate | Amount | Adj Hrs | Adj Rate | Adj Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.40 | 1,165.00 | 1,631.00 | 1.19 | 1,165.00 | 1,386.35 | 2200609693 | Review and edit deposition outlines and correspond with the team regarding the matter and next steps | | |
| 4/29/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.40 | 1,165.00 | 1,631.00 | 1.19 | 1,165.00 | 1,386.35 | 2200609693 | Edit priv log and review drafts of the deposition outlines | | |
| 5/12/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 5.20 | 1,165.00 | 6,058.00 | 4.42 | 1,165.00 | 5,149.30 | 2200609693 | Review and edit deposition outlines | | |
| 5/13/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.70 | 1,165.00 | 1,980.50 | 1.44 | 1,169.04 | 1,683.42 | 2200609693 | Correspond with G. Mortenson, case law research and analysis of plaintiffs' appeal claims | | |
| 5/16/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.70 | 1,165.00 | 1,980.50 | 1.44 | 1,169.04 | 1,683.42 | 2200609693 | Review legal research and revise deposition outlines | | |
| 5/17/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.70 | 1,165.00 | 1,980.50 | 1.44 | 1,169.04 | 1,683.42 | 2200609693 | Draft and revise deposition outlines; attend to the matter and correspond with B. Davis regarding same | | |
| 5/18/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 4.90 | 1,165.00 | 5,708.50 | 4.16 | 1,166.40 | 4,852.22 | 2200609693 | Review legal research into appeal possibility and revise and draft outlines for deposition, review expert report | | |
| 5/20/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.50 | 1,165.00 | 2,912.50 | 2.12 | 1,167.75 | 2,475.62 | 2200609693 | Revise and draft outlines for deposition, review expert report | | |
| 5/23/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.40 | 1,165.00 | 2,796.00 | 2.04 | 1,165.00 | 2,376.60 | 2200609693 | Attend to the matter; revise deposition outlines | | |
| 5/26/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.90 | 1,165.00 | 1,048.50 | 0.76 | 1,172.66 | 891.22 | 2200609693 | Attend to the matter and review deposition outlines | | |
| 5/31/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.00 | 1,165.00 | 2,330.00 | 1.70 | 1,165.00 | 1,980.50 | 2200609693 | Attend to the matter and revise deposition outlines | | |
| 6/2/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.60 | 1,165.00 | 699.00 | 0.51 | 1,165.00 | 594.15 | 2200609693 | Attend to the matter; review draft of the order and correspondence regarding filing | | |
| 6/16/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200609693 | Correspond with G. Mortenson and R. Blitzer regarding the matter | | |
| 6/21/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.50 | 1,165.00 | 1,747.50 | 1.27 | 1,169.58 | 1,485.37 | 2200609693 | Call with G. Mortenson and review prior deposition transcripts | | |
| 6/22/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.10 | 1,165.00 | 3,611.50 | 2.63 | 1,167.21 | 3,069.77 | 2200609693 | Call with G. Mortenson; post call debrief and follow up; review expert deposition outline; review and edit deposition outlines; review prior deposition transcripts | | |
| 6/24/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.70 | 1,165.00 | 3,145.50 | 2.29 | 1,167.54 | 2,673.67 | 2200609693 | Review and edit expert deposition outline and correspond with G. Mortenson regarding same | | |
| 6/28/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 6.20 | 1,165.00 | 7,223.00 | 5.27 | 1,165.00 | 6,139.55 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same | | |
| 6/29/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.90 | 1,165.00 | 3,378.50 | 2.46 | 1,167.37 | 2,871.72 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and G. Mortenson regarding same | | |
| 6/30/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 3.30 | 1,165.00 | 3,844.50 | 2.80 | 1,167.08 | 3,267.82 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | | |
| 7/1/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.40 | 1,165.00 | 2,796.00 | 2.04 | 1,165.00 | 2,376.60 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | | |
| 7/4/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 2.10 | 1,165.00 | 2,446.50 | 1.78 | 1,168.27 | 2,079.52 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis | | |
| 7/6/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.30 | 1,165.00 | 1,514.50 | 1.10 | 1,170.29 | 1,287.32 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same | | |
| 7/12/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200609693 | Draft motion to extend time | | |
| 7/14/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.10 | 1,165.00 | 1,281.50 | 0.93 | 1,171.26 | 1,089.27 | 2200609693 | Correspond wit hR. Blitzer regarding the matter; draft proposed order and motion for extension of time | | |
| 7/18/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 1.00 | 1,165.00 | 1,165.00 | 0.85 | 1,165.00 | 990.25 | 2200609693 | Review expert report and draft of our expert report; review prior deposition testimony; finalize edits to deposition outlines; correspond with B. Davis and R. Blitzer regarding same | | |
| 8/15/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200613523 | Review expert report and draft of our expert report; review mediation statement and correspond with R. Blitzer regarding the matter | | |
| 8/16/2022 | 73022 | Sivachenko, Irina Y | New York | USD | 0.80 | 1,165.00 | 932.00 | 0.68 | 1,165.00 | 792.20 | 2200613523 | Correspond with B. Davis and R. Blitzer regarding the matter | | |
| 12/18/2017 | 00807 | Turner, Serrin A | New York | USD | 3.30 | 1,025.00 | 3,382.50 | 2.80 | 1,026.83 | 2,875.12 | 1800604106 | Review motion to dismiss briefs and other case background materials | 59599117 | 59599117 |
| 12/19/2017 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,025.00 | 512.50 | 0.42 | 1,037.19 | 435.62 | 1800604106 | Review plaintiff's motion to strike our motion to transfer; confer with M. Watsula regarding same; review discovery-related correspondence with opposing counsel | 59599143 | 59599143 |
| 12/20/2017 | 00807 | Turner, Serrin A | New York | USD | 1.90 | 1,025.00 | 1,947.50 | 1.61 | 1,028.18 | 1,655.37 | 1800604106 | Review discovery-related motion papers and other background materials; review and revise draft opposition to motion to strike our motion to transfer; confer with M. Watsula regarding draft motion for leave to file exhibit under seal | 59599180 | 59599180 |
| 12/21/2017 | 00807 | Turner, Serrin A | New York | USD | 4.40 | 1,025.00 | 4,510.00 | 3.74 | 1,025.00 | 3,833.50 | 1800604106 | Review and revise latest draft of opposition to motion to strike; confer with B. Connelly and M. Watsula regarding same and case strategy generally | 59599193 | 59599193 |
| 12/22/2017 | 00807 | Turner, Serrin A | New York | USD | 1.50 | 1,025.00 | 1,537.50 | 1.27 | 1,029.03 | 1,306.87 | 1800604106 | Finalize opposition to motion to strike | 59676325 | 59676325 |
| 1/6/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Review emails from M. Watsula, letter from opposing counsel regarding deposition scheduling, plaintiff's interrogatory responses; email M. Watsula about next steps | 59736682 | 59736682 |
| 1/8/2018 | 00807 | Turner, Serrin A | New York | USD | 2.90 | 1,060.00 | 3,074.00 | 2.46 | 1,062.15 | 2,612.90 | 1800604106 | Review and revise draft letter to ABR regarding interrogatory responses; review and revise draft letter regarding deposition dates; confer with M. Watsula regarding discovery chronology | 59811770 | 59811770 |
| 1/10/2018 | 00807 | Turner, Serrin A | New York | USD | 0.80 | 1,060.00 | 848.00 | 0.68 | 1,060.00 | 720.80 | 1800604106 | Review and revise draft letter to opposing counsel regarding deposition scheduling; confer with M. Watsula regarding same and upcoming calls with client and insurer | 59815779 | 59815779 |
| 1/11/2018 | 00807 | Turner, Serrin A | New York | USD | 1.30 | 1,060.00 | 1,378.00 | 1.10 | 1,064.82 | 1,171.30 | 1800604106 | Meet with B. Connelly and M. Watsula; conference call with client; review and draft motion to compel interrogatory responses | 59817159 | 59817159 |
| 1/12/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800604106 | Conference call with client and insurers regarding litigation options and strategy; review letter from opposing counsel regarding interrogatory deficiencies | 59816313 | 59816313 |
| 1/16/2018 | 00807 | Turner, Serrin A | New York | USD | 1.60 | 1,060.00 | 1,696.00 | 1.36 | 1,060.00 | 1,441.60 | 1800604106 | Review and revise draft motion to compel supplementation of interrogatory responses; confer with M. Watsula regarding same | 59906966 | 59906966 |
| 1/17/2018 | 00807 | Turner, Serrin A | New York | USD | 1.10 | 1,060.00 | 1,166.00 | 0.93 | 1,065.70 | 991.10 | 1800604106 | Call with M. Watsula regarding discovery issues; review and revise draft motion to compel interrogatory answers | 59908515 | 59908515 |
| 1/19/2018 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,060.00 | 530.00 | 0.42 | 1,072.62 | 450.50 | 1800604106 | Confer with M. Watsula regarding motion to compel interrogatories and related correspondence with opposing counsel; review revised draft motion to compel interrogatory responses | 59907638 | 59907638 |
| 1/22/2018 | 00807 | Turner, Serrin A | New York | USD | 3.00 | 1,060.00 | 3,180.00 | 2.55 | 1,060.00 | 2,703.00 | 1800604106 | Review and revise draft motion to compel interrogatory responses; review emails from opposing counsel; confer with M. Watsula regarding same | 59942093 | 59942093 |
| 1/23/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Review draft email to opposing counsel regarding depositions | 59942198 | 59942198 |

| Date | Matter | Timekeeper | Office | Cur | Hours | Rate | Amount | Adj Hrs | Adj Rate | Adj Amount | Code | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2018 | 00807 | Turner, Serrin A | New York | USD | 1.70 | 1,060.00 | 1,802.00 | 1.44 | 1,063.68 | 1,531.70 | 1800604106 | Call with J. Ashcroft regarding engaging Latham for deposition; follow-up call with M. Watsula; review emailed materials from M. Watsula regarding J. Ashcroft; conference call with C. Miller and T. Burke regarding J. Ashcroft | 59942293 | 59942293 |
| 1/25/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review separation agreement for J. Ashcroft; review and revise draft letter to J. Ashcroft | 60120358 | 60120358 |
| 1/26/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Email C. Miller regarding message to J. Ashcroft; confer with M. Watsula regarding motion to adjourn discovery deadlines; review language for draft motion; review draft correspondence with opposing counsel regarding representation of J. Ashcroft | 60120367 | 60120367 |
| 1/29/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Confer with M. Watsula regarding to-do items; review revised joint moiton to adjourn discovery deadlines | 60120399 | 60120399 |
| 1/30/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Confer with M. Watsula regarding scheduling of depositions | 60120425 | 60120425 |
| 2/1/2018 | 00807 | Turner, Serrin A | New York | USD | 2.10 | 1,060.00 | 2,226.00 | 1.78 | 1,062.98 | 1,892.10 | 1800604106 | Correspond with M. Watsula regarding deposition scheduling; email C. Miller regarding representation of former Arclight employees; review magistrate judge ruling on renewed motion to transfer; update C. Miller regarding same and possibility of petitioning for mandamus; correspond with C. Miller regarding representation of former employees | 60152409 | 60152409 |
| 2/2/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800604106 | Review correspondence with opposing counsel; confer with M. Watsula regarding same; correspond with client regarding witnesses needing representation; call with P. Barley regarding engaging Latham; call with M. Watsula regarding follow-up | 60153044 | 60153044 |
| 2/3/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Review email correspondence; confer with M. Watsula regarding follow-up | 60153230 | 60153230 |
| 2/4/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Review emails from client | 60153266 | 60153266 |
| 2/5/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Confer with M. Watsula regarding mandamus research; review plaintiff's opposition to motion to compel interrogatory response; confer with M. Watsula regarding same | 60223443 | 60223443 |
| 2/6/2018 | 00807 | Turner, Serrin A | New York | USD | 3.10 | 1,060.00 | 3,286.00 | 2.63 | 1,062.02 | 2,793.10 | 1800604106 | Review associate research on mandamus case law; review and respond to emails from client; confer with M. Watsula regarding scheduling issues, issues with Barley engagement letter; meet with B. Connelly to discuss litigation strategy; call with C. Miller and J. Erhard regarding same; call with insurer regarding same; call regarding follow-up plan with M. Watsula and B. Connelly | 60223898 | 60223898 |
| 2/7/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800604106 | Call with Lazard counsel regarding rescheduling of depositions; call with P. Vickers regarding arranging representation; meet with M. Watsula to discuss variety of to-do items | 60222743 | 60222743 |
| 2/9/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Phone call with opposing counsel regarding deposition dates; confer with M. Watsula regarding deposition preparation | 60222841 | 60222841 |
| 2/12/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Confer with M. Watsula regarding deposition scheduling | 60318416 | 60318416 |
| 2/13/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Confer with M. Watsula regarding deposition scheduling and preparation | 60319257 | 60319257 |
| 2/14/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Correspond with counsel for J. Ashcroft regarding case background; confer with M. Watsula regarding various to-do items | 60318067 | 60318067 |
| 2/15/2018 | 00807 | Turner, Serrin A | New York | USD | 0.80 | 1,060.00 | 848.00 | 0.68 | 1,060.00 | 720.80 | 1800604106 | Review Ashcroft materials for call with Ashcroft counsel; call with Ashcroft counsel regarding case background and deposition scheduling; discuss motion to compel interrogatory responses with M. Watsula | 60318992 | 60318992 |
| 2/16/2018 | 00807 | Turner, Serrin A | New York | USD | 1.10 | 1,060.00 | 1,166.00 | 0.93 | 1,065.70 | 991.10 | 1800604106 | Review and revise draft reply brief regarding motion to compel interrogatory response | 60318587 | 60318587 |
| 2/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Confer with counsel for J. Ashcroft regarding deposition scheduling and planning; review email from client regarding possible ED Tex litigation; confer with M. Watsula regarding same | 60395567 | 60395567 |
| 2/21/2018 | 00807 | Turner, Serrin A | New York | USD | 1.10 | 1,060.00 | 1,166.00 | 0.93 | 1,065.70 | 991.10 | 1800604106 | Review draft mandamus motion; confer with associates regarding same | 60395787 | 60395787 |
| 2/22/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review associate research for mandamus petition; confer with associates regarding revision of draft | 60395818 | 60395818 |
| 2/23/2018 | 00807 | Turner, Serrin A | New York | USD | 2.90 | 1,060.00 | 3,074.00 | 2.46 | 1,062.15 | 2,612.90 | 1800604106 | Review and revise second draft of mandamus petition | 60395935 | 60395935 |
| 2/24/2018 | 00807 | Turner, Serrin A | New York | USD | 1.20 | 1,060.00 | 1,272.00 | 1.02 | 1,060.00 | 1,081.20 | 1800604106 | Review and revise draft mandamus petition; correspond with associates regarding related research | 60396037 | 60396037 |
| 2/25/2018 | 00807 | Turner, Serrin A | New York | USD | 0.70 | 1,060.00 | 742.00 | 0.59 | 1,068.98 | 630.70 | 1800604106 | Continue revising mandamus petition | 60397512 | 60397512 |
| 2/26/2018 | 00807 | Turner, Serrin A | New York | USD | 0.70 | 1,060.00 | 742.00 | 0.59 | 1,068.98 | 630.70 | 1800604106 | Meet with R. Baasch regarding mandamus petition; review magistrate judge order regarding motion to compel; confer with M. Watsula regarding discovery issues | 60518916 | 60518916 |
| 2/27/2018 | 00807 | Turner, Serrin A | New York | USD | 0.80 | 1,060.00 | 848.00 | 0.68 | 1,060.00 | 720.80 | 1800604106 | Confer with M. Watsula regarding adjournment of depositions; call with C. Miller regarding questions about case status; call with opposing counsel regarding adjournment of depositions; confer with M. Watsula regarding next steps | 60521728 | 60521728 |
| 2/28/2018 | 00807 | Turner, Serrin A | New York | USD | 2.60 | 1,060.00 | 2,756.00 | 2.21 | 1,060.00 | 2,342.60 | 1800604106 | Review letter from opposing counsel regarding depositions; confer with B. Connelly and M. Watsula regarding same; call with G. Rhea regarding local practice questions; call with C. Miller regarding depositions; review and revise draft motion to quash depositions | 60556834 | 60556834 |
| 3/1/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review and respond to associate research for motion for protective order; review and revise second draft of motion; confer with associates regarding same; email client copy of motion | 60557469 | 60557469 |
| 3/2/2018 | 00807 | Turner, Serrin A | New York | USD | 3.50 | 1,060.00 | 3,710.00 | 2.97 | 1,061.78 | 3,153.50 | 1800604106 | Draft reply to ABR's opposition to motion to stay depositions; confer with associates regarding same | 60557581 | 60557581 |
| 3/4/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Correspond with opposing counsel regarding deposition dates in light of court order | 60557601 | 60557601 |
| 3/5/2018 | 00807 | Turner, Serrin A | New York | USD | 5.80 | 1,060.00 | 6,148.00 | 4.93 | 1,060.00 | 5,225.80 | 1800604106 | Review and revise draft mandamus petition; meet with associate regarding same; confer with M. Watsula regarding discovery issues | 60590393 | 60590393 |
| 3/7/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Review and revise draft mandamus petition; confer with associates regarding relevant research | 60647033 | 60647033 |
| 3/8/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Confer with M. Watsula regarding draft mandamus petition | 60632587 | 60632587 |
| 3/9/2018 | 00807 | Turner, Serrin A | New York | USD | 1.90 | 1,060.00 | 2,014.00 | 1.61 | 1,063.29 | 1,711.90 | 1800604106 | Review and revise draft mandamus petition; correspond with client regarding same; confer with M. Watsula regarding planning for mediation, mandamus filing | 60629230 | 60629230 |
| 3/12/2018 | 00807 | Turner, Serrin A | New York | USD | 2.50 | 1,060.00 | 2,650.00 | 2.12 | 1,062.50 | 2,252.50 | 1800604106 | Review comments on mandamus petition from client and B. Connelly; conference call with client and G. Rhea regarding mandamus petition and mediation; review and revise draft motion to stay Ashcroft depositions | 60748982 | 60748982 |
| 3/13/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Review magistrate judge's order on stay motion; review and revise draft mandamus petition | 60755527 | 60755527 |

| Date | Matter | Timekeeper | Location | Curr | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description | ID | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2018 | 00807 | Turner, Serrin A | New York | USD | 5.80 | 1,060.00 | 6,148.00 | 4.93 | 1,060.00 | 5,225.80 | 1800604106 | Review and revise draft mandamus petition; review 3rd Circuit admission paperwork; review magistrate judge's ruling on plaintiffs' motion for reconsideration; confer with Ashcroft counsel regarding same; draft renewed motion to stay Ashcroft deposition; confer with Ashcroft counsel and M. Watsula regarding same | 60755923 | 60755923 |
| 3/15/2018 | 00807 | Turner, Serrin A | New York | USD | 3.30 | 1,060.00 | 3,498.00 | 2.80 | 1,061.89 | 2,973.30 | 1800604106 | Correspond with client and G. Rhea regarding mandamus petition; confer with M. Watsula regarding renewed motion for protective order; review plaintiffs' opposition to renewed motion | 60754703 | 60754703 |
| 3/16/2018 | 00807 | Turner, Serrin A | New York | USD | 2.00 | 1,060.00 | 2,120.00 | 1.70 | 1,060.00 | 1,802.00 | 1800604106 | Review and revise draft reply on motion for protective order; confer with M. Watsula regarding deposition preparation of J. Ashcroft; review judge's order on protective order | 60755283 | 60755283 |
| 3/19/2018 | 00807 | Turner, Serrin A | New York | USD | 1.50 | 1,060.00 | 1,590.00 | 1.27 | 1,064.17 | 1,351.50 | 1800604106 | Email C. Miller regarding mandamus petition; meet with M. Watsula regarding next steps in wake of supplemental interrogatory response and latest magistrate judge ruling; conduct final review of mandamus petition | 60851415 | 60851415 |
| 3/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Call with M. Watsula regarding mandamus petition; email C. Miller regarding same; confer with R. Baasch regarding filing of petition | 60852553 | 60852553 |
| 3/21/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Notify opposing counsel regarding filing of mandamus petition | 60851288 | 60851288 |
| 3/22/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review and revise draft email to opposing counsel regarding insufficiency of interrogatory response; correspond with associates regarding mandamus petition status | 60853122 | 60853122 |
| 3/23/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Review email from opposing counsel regarding supplemental interrogatory response; confer with M. Watsula regarding same | 60851875 | 60851875 |
| 3/25/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Review draft motion to compel/for sanctions | 60852872 | 60852872 |
| 3/26/2018 | 00807 | Turner, Serrin A | New York | USD | 1.30 | 1,060.00 | 1,378.00 | 1.10 | 1,064.82 | 1,171.30 | 1800604106 | Comment on draft motion to compel/for sanctions; meet with associates regarding same | 60915040 | 60915040 |
| 3/27/2018 | 00807 | Turner, Serrin A | New York | USD | 3.00 | 1,060.00 | 3,180.00 | 2.55 | 1,060.00 | 2,703.00 | 1800604106 | Review and revise new draft of motion to compel/obtain sanctions | 60915068 | 60915068 |
| 3/28/2018 | 00807 | Turner, Serrin A | New York | USD | 5.70 | 1,060.00 | 6,042.00 | 4.84 | 1,061.10 | 5,135.70 | 1800604106 | Continue revising draft motion to compel/for sanctions; review and revise draft emergency protective order motion; coordinate with M. Watsula regarding filing and planning for potential depositions if motion is denied | 60915100 | 60915100 |
| 3/29/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review opposition filings by ABR | 60971416 | 60971416 |
| 3/30/2018 | 00807 | Turner, Serrin A | New York | USD | 5.30 | 1,060.00 | 5,618.00 | 4.50 | 1,061.18 | 4,775.30 | 1800604106 | Review and revise reply memorandum in support of emergency motion for protective order; consult with M. Watsula regarding same and deposition preparation | 60972582 | 60972582 |
| 4/1/2018 | 00807 | Turner, Serrin A | New York | USD | 3.70 | 1,060.00 | 3,922.00 | 3.14 | 1,061.69 | 3,333.70 | 1800604106 | Review and revise latest drafts of replies in support of motion to compel and motion for protective order | 60970544 | 60970544 |
| 4/2/2018 | 00807 | Turner, Serrin A | New York | USD | 3.80 | 1,060.00 | 4,028.00 | 3.23 | 1,060.00 | 3,423.80 | 1800604106 | Finalize reply briefs; confer with M. Watsula regarding filing; review ABR's mandamus opposition brief; review magistrate judge order on protective order motion; deposition preparation for E. Schwartz | 61072863 | 61072863 |
| 4/3/2018 | 00807 | Turner, Serrin A | New York | USD | 10.10 | 1,060.00 | 10,706.00 | 8.58 | 1,060.62 | 9,100.10 | 1800604106 | Travel to Boston for depositions; prepare for and defend E. Schwartz deposition | 61073685 | 61073685 |
| 4/4/2018 | 00807 | Turner, Serrin A | New York | USD | 4.30 | 1,060.00 | 4,558.00 | 3.65 | 1,061.45 | 3,874.30 | 1800604106 | Supervise deposition of J. Erhardt; confer with M. Watsula regarding fact issues discussed at depositions; defend L. Taylor deposition; prepare F. McIntosh for deposition | 61074457 | 61074457 |
| 4/5/2018 | 00807 | Turner, Serrin A | New York | USD | 2.40 | 1,060.00 | 2,544.00 | 2.04 | 1,060.00 | 2,162.40 | 1800604106 | Supervise deposition of F. McIntosh; return travel from Boston | 61073393 | 61073393 |
| 4/6/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Meet with M. Watsula to discuss outstanding discovery workstreams and deposition scheduling/planning | 61074576 | 61074576 |
| 4/9/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800604106 | Confer w/ M. Watsula and correspond with opposing counsel regarding deposition scheduling; review revised draft motion to extend discovery schedule; review magistrate judge decision regarding motion to compel | 61157364 | 61157364 |
| 4/10/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800604106 | Confer with M. Watsula regarding discovery issues and other outstanding work streams; conference call with opposing counsel regarding deposition scheduling | 61157983 | 61157983 |
| 4/15/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800604106 | Review draft mandamus reply brief | 61160195 | 61160195 |
| 4/16/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800604106 | Conference call with associates regarding revision of draft mandamus reply brief | 61254289 | 61254289 |
| 4/17/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Review second draft of mandamus reply brief | 61255502 | 61255502 |
| 4/18/2018 | 00807 | Turner, Serrin A | New York | USD | 5.60 | 1,060.00 | 5,936.00 | 4.76 | 1,060.00 | 5,045.60 | 1800604106 | Revise draft mandamus reply brief | 61255568 | 61255568 |
| 4/19/2018 | 00807 | Turner, Serrin A | New York | USD | 7.50 | 1,060.00 | 7,950.00 | 6.37 | 1,060.83 | 6,757.50 | 1800604106 | Revise draft mandamus reply brief; confer with associates regarding same; correspond with C. Miller regarding same; confer with M. Watsula regarding deposition planning | 61254473 | 61254473 |
| 4/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Confer with M. Watsula regarding deposition planning; book travel for Aschroft deposition | 61255485 | 61255485 |
| 4/23/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review and revise draft supplemental interrogatories | 61392116 | 61392116 |
| 4/25/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800604106 | Finalize supplemental interrogatories; send to opposing counsel | 61389440 | 61389440 |
| 4/30/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800604106 | Confer with M. Watsula regarding Aschroft deposition preparation | 61388771 | 61388771 |
| 5/1/2018 | 00807 | Turner, Serrin A | New York | USD | 6.60 | 1,060.00 | 6,996.00 | 5.61 | 1,060.00 | 5,946.60 | 1800604106 | Travel to and prepare for Aschroft deposition; meet with J. Ashcroft for deposition preparation | 61480495 | 61480495 |
| 5/2/2018 | 00807 | Turner, Serrin A | New York | USD | 5.40 | 1,060.00 | 5,724.00 | 4.59 | 1,060.00 | 4,865.40 | 1800604106 | Defend deposition of J. Ashcroft; return travel | 61481384 | 61481384 |
| 5/11/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800604106 | Call with M. Watsula regarding discussions with counsel for former ABR partners; call with former ABR partners' counsel | 61581635 | 61581635 |
| 5/15/2018 | 00807 | Turner, Serrin A | New York | USD | 3.20 | 1,060.00 | 3,392.00 | 2.72 | 1,060.00 | 2,883.20 | 1800604106 | Review outlines for depositions of plaintiffs | 61671184 | 61671184 |
| 5/17/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Call with M. Watsula regarding deposition preparation | 61671567 | 61671567 |
| 5/18/2018 | 00807 | Turner, Serrin A | New York | USD | 1.10 | 1,060.00 | 1,166.00 | 0.93 | 1,065.70 | 991.10 | 1800604106 | Call with client regarding upcoming depositions with ABR principals | 61670135 | 61670135 |
| 5/19/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800604106 | Review and revise draft outlines for depositions of ABR | 61670392 | 61670392 |
| 5/20/2018 | 00807 | Turner, Serrin A | New York | USD | 4.20 | 1,060.00 | 4,452.00 | 3.57 | 1,060.00 | 3,784.20 | 1800604106 | Prepare for depositions; review and revise deposition outlines | 61670828 | 61670828 |
| 5/21/2018 | 00807 | Turner, Serrin A | New York | USD | 5.90 | 1,060.00 | 6,254.00 | 5.01 | 1,061.06 | 5,315.90 | 1800604106 | Travel to Miami for depositions; prepare for same | 62509179 | 62509179 |
| 5/22/2018 | 00807 | Turner, Serrin A | New York | USD | 12.00 | 1,060.00 | 12,720.00 | 10.20 | 1,060.10 | 10,812.98 | 1800604106 | Supervise deposition of R. Moore; meet with M. Watsula to plan for J. Thomas deposition; revise outline and review documents for same; confer with M. Watsula regarding research on privilege issue raised in Moore deposition | 62509815 | 62509815 |
| 5/23/2018 | 00807 | Turner, Serrin A | New York | USD | 7.30 | 1,060.00 | 7,738.00 | 6.20 | 1,060.85 | 6,577.30 | 1800604106 | Prepare for J. Thomas deposition; conduct same | 62508574 | 62508574 |
| 5/24/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800604106 | Confer with M. Watsula regarding outstanding discovery items | 62508495 | 62508495 |

| Date | Client | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800604106 | Review correspondence with opposing counsel regarding deposition scheduling; confer with M. Watsula regarding interviews of Schmitz and Forster; review and revise email to client with update on depositions | 63065734 | 63065734 |
| 6/4/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800605111 | Review ABR's response to Arclight interrogatories; call with M. Watsula regarding same | 63176310 | 63176310 |
| 6/6/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800605111 | Phone interview of B. Forster; call with M. Watsula to discuss follow-up from same | 63175865 | 63175865 |
| 6/11/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800605111 | Calls and emails with M. Watsula regarding 30(b)(6) deposition and outstanding discovery issues | 63243694 | 63243694 |
| 6/12/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800605111 | Call with M. Watsula regarding mediation | 63243712 | 63243712 |
| 6/14/2018 | 00807 | Turner, Serrin A | New York | USD | 2.30 | 1,060.00 | 2,438.00 | 1.95 | 1,062.72 | 2,072.30 | 1800605111 | Review and revise draft letter to opposing counsel regarding insufficiency of interrogatory responses (1.2); confer with M. Watsula regarding same (.2); review Moore deposition transcript (.9) | 63273346 | 63273346 |
| 6/15/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800605111 | Meet with associates regarding mediation statement outline | 63272538 | 63272538 |
| 6/19/2018 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,060.00 | 530.00 | 0.42 | 1,072.62 | 450.50 | 1800605111 | Correspond with M. Watsula regarding mediation strategy (.3); correspond with M. Watsula regarding plaintiffs' expert reports (.2) | 63332463 | 63332463 |
| 6/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,060.00 | 530.00 | 0.42 | 1,072.62 | 450.50 | 1800605111 | Correspond with opposing counsel regarding meet and confer on interrogatories (0.1); call with M. Watsula regarding mediation and plaintiffs' expert reports (0.4) | 63333040 | 63333040 |
| 6/25/2018 | 00807 | Turner, Serrin A | New York | USD | 1.70 | 1,060.00 | 1,802.00 | 1.44 | 1,063.68 | 1,531.70 | 1800605111 | Review correspondence from M. Watsula regarding mediation strategy and liability analysis (0.2); conference call with client regarding same (1.0); meet with associates regarding follow-up on experts and mediation (0.1); meet with associates in preparation for meet and confer on plaintiff's interrogatory responses (0.2); meet and confer with plaintiffs' counsel (0.2) | 63498787 | 63498787 |
| 6/26/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800605111 | Call with G. Rhea regarding mediation strategy | 63498535 | 63498535 |
| 6/27/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800605111 | Call with G. Rhea regarding mediation strategy | 63495295 | 63495295 |
| 6/28/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800605111 | Conference call with insurers regarding case status and mediation strategy | 63498700 | 63498700 |
| 7/2/2018 | 00807 | Turner, Serrin A | New York | USD | 0.80 | 1,060.00 | 848.00 | 0.68 | 1,060.00 | 720.80 | 1800606121 | Correspond with opposing counsel regarding interrogatory responses (0.1); confer with R. Johnson regarding same (0.2); prepare for mediation (0.5) | 63551223 | 63551223 |
| 7/3/2018 | 00807 | Turner, Serrin A | New York | USD | 5.30 | 1,060.00 | 5,618.00 | 4.50 | 1,061.18 | 4,775.30 | 1800606121 | Meet and confer with opposing counsel regarding interrogatory responses and 30(b)(6) deposition (0.5); continue revising draft mediation statement (2.0); correspond with client regarding scoping of rebuttal experts (0.3); confer with E. Leon and B. Connelly regarding restriction on rebuttal reports in case scheduling order (0.6); review plaintiffs' expert reports (1.9) | 63551269 | 63551269 |
| 7/4/2018 | 00807 | Turner, Serrin A | New York | USD | 1.70 | 1,060.00 | 1,802.00 | 1.44 | 1,063.68 | 1,531.70 | 1800606121 | Revise mediation statement (1.7) | 63551306 | 63551306 |
| 7/5/2018 | 00807 | Turner, Serrin A | New York | USD | 8.10 | 1,060.00 | 8,586.00 | 6.88 | 1,060.77 | 7,298.10 | 1800606121 | Revise draft mediation statement (6.5); phone call and correspondence with Muse to discuss potential expert work (0.5); correspond with E. Schwartz regarding expert work (0.2); meeting, calls, and emails with R. Johnson regarding expert engagement letter, mediation planning, and discovery tasks (0.9) | 63551650 | 63551650 |
| 7/6/2018 | 00807 | Turner, Serrin A | New York | USD | 3.90 | 1,060.00 | 4,134.00 | 3.31 | 1,061.60 | 3,513.90 | 1800606121 | Continue revising draft mediation statement (2.4); respond to insurer question regarding damages theory (0.2); email client regarding draft mediation statement (0.2); review and revise draft engagement letter for expert (0.2); review and revise draft motion to compel interrogatory responses (0.9) | 63567865 | 63567865 |
| 7/9/2018 | 00807 | Turner, Serrin A | New York | USD | 6.00 | 1,060.00 | 6,360.00 | 5.10 | 1,060.00 | 5,406.00 | 1800606121 | Correspond and call with T. McGreevey regarding plaintiffs' expert report (1.0); correspond with client and Arch regarding edits to mediation statement (0.8); revise and finalize mediation statement (0.5); revise draft motion to compel supplemental interrogatory responses (3.3); call and confer with R. Johnson regarding same (0.4) | 63675748 | 63675748 |
| 7/10/2018 | 00807 | Turner, Serrin A | New York | USD | 7.60 | 1,060.00 | 8,056.00 | 6.46 | 1,060.00 | 6,847.60 | 1800606121 | Revise draft motion to compel supplemental interrogatory response (5.5); conference call with client and Arch regarding mediation strategy (0.5); call with client regarding use of T. McGreevey as expert witness (0.4); review demand letter from ABR (0.3); call with mediator (0.3); correspond with C. Miller regarding questions about mediation (0.6) | 63677184 | 63677184 |
| 7/11/2018 | 00807 | Turner, Serrin A | New York | USD | 6.60 | 1,060.00 | 6,996.00 | 5.61 | 1,060.00 | 5,946.60 | 1800606121 | Review and revise draft motion to compel (0.4); correspond with client regarding same (0.1); email T. McGreevey regarding ABR refinery model (0.2); travel during business hours to Miami for mediation (3.0); review ABR demand letter and associate comments on same (1.5); review deposition transcripts and other items in advance of mediation (1.4) | 63676201 | 63676201 |
| 7/12/2018 | 00807 | Turner, Serrin A | New York | USD | 9.80 | 1,060.00 | 10,388.00 | 8.33 | 1,060.00 | 8,829.80 | 1800606121 | Prepare for mediation (0.6); meet with R. Johnson, C. Miller, and L. Jacobson to prepare for mediation (0.5); attend mediation (3.8); call and correspond with D. Finelt regarding serving as testifying expert (0.4); travel during business hours back to New York (4.5) | 63677429 | 63677429 |
| 7/13/2018 | 00807 | Turner, Serrin A | New York | USD | 1.30 | 1,060.00 | 1,378.00 | 1.10 | 1,064.82 | 1,171.30 | 1800606121 | Email E. Schwartz regarding potential experts (0.2); update insurers on outcome of mediation (0.2); call with G. Rhea regarding local practice issues (0.2); meet with R. Johnson to discuss planning for summary judgment and other to-do items (0.6); email D. Nichols regarding mediation report (0.1) | 63696657 | 63696657 |
| 7/14/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800606121 | Correspond with R. Baasch regarding drafting of update letter to 3rd Circuit | 63697004 | 63697004 |
| 7/16/2018 | 00807 | Turner, Serrin A | New York | USD | 3.40 | 1,060.00 | 3,604.00 | 2.89 | 1,060.00 | 3,063.40 | 1800606121 | Call with Baker O'Brien regarding expert report (0.6); meet with M. Watsula and R. Johnson regarding expert report and other outstanding items (0.3); email client about retaining experts (0.2); email L. Jacobson about retaining experts (0.2); call with C. Lockwood regarding upcoming status conference with magistrate (0.3); correspond with R. Baasch about update letter to 3rd Cir (0.2); call with T. McGreevy regarding plaintiff's damages report (0.4); review district court ruling on motion to dismiss (0.4); meet with associates and B. Connelly to discuss same (0.6); call with client to discuss same (0.2) | 63785743 | 63785743 |
| 7/17/2018 | 00807 | Turner, Serrin A | New York | USD | 2.30 | 1,060.00 | 2,438.00 | 1.95 | 1,062.72 | 2,072.30 | 1800606121 | Meet with B. Connelly regarding strategy post ruling on motion to dismiss (0.5); email local counsel regarding motion to dismiss decision (0.1); review ruling on motion to dismiss (0.7); conference call with opposing counsel regarding upcoming status conference (0.5); call with local counsel regarding same (0.2); meet with associates regarding to-do items (0.3) | 63785871 | 63785871 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Narrative | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2018 | 00807 | Turner, Serrin A | New York | USD | 3.00 | 1,060.00 | 3,180.00 | 2.55 | 1,060.00 | 2,703.00 | 1800606121 | Review order on motion to dismiss (0.3); meet with B. Connelly to prepare for status conference (0.5); participate in status conference (0.5); meet with B. Connelly and associates regarding motion and discovery strategy going forward (0.8); call with G. Rhea regarding same (0.3); call with Baker O'Brien regarding expert work billed to date (0.1); meet with R. Johnson and M. Watsula regarding research items for motion to dismiss (0.5) | 63785975 | 63785975 |
| 7/19/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800606121 | Review and revise draft notice of withdrawal of motion to compel | 63786035 | 63786035 |
| 7/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800606121 | Review and revise draft voluntary dismissal of mandamus petition | 63786109 | 63786109 |
| 7/23/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800606121 | Review associate research on moving to reconsider district court's ruling on forum selection clause | 63902878 | 63902878 |
| 7/24/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800606121 | Review revised stipulation of dismissal of mandamus petition (0.1); meet with associates regarding research on forum selection clause argument (0.3) | 63903125 | 63903125 |
| 7/27/2018 | 00807 | Turner, Serrin A | New York | USD | 1.70 | 1,060.00 | 1,802.00 | 1.44 | 1,063.68 | 1,531.70 | 1800606121 | Review associate research on forum selection clause (0.2); meet with B. Connelly and team in preparation for update call with client (0.2); update call with client regarding judge's ruling on motion to dismiss and litigation strategy going forward (0.8); meet with B. Connelly and associates regarding strategy and research for motion to dismiss amended complaint (0.5) | 63991048 | 63902637 |
| 7/30/2018 | 00807 | Turner, Serrin A | New York | USD | 1.70 | 1,060.00 | 1,802.00 | 1.44 | 1,063.68 | 1,531.70 | 1800606121 | Prepare for and conduct call with insurers regarding case update (0.3); meet with B. Connelly and M. Watsula to discuss planned motion to dismiss and motion to stay (0.3); review plaintiffs' motion for reconsideration (1.1) | 63960003 | 63960003 |
| 7/31/2018 | 00807 | Turner, Serrin A | New York | USD | 0.70 | 1,060.00 | 742.00 | 0.59 | 1,068.98 | 630.70 | 1800606121 | Meet with B. Connelly and M. Watsula regarding motion to reconsider (0.7) | 63937529 | 63937529 |
| 8/3/2018 | 00807 | Turner, Serrin A | New York | USD | 2.60 | 1,060.00 | 2,756.00 | 2.21 | 1,060.00 | 2,342.60 | 1800607292 | Review draft outline of opposition to plaintiff's motion for reconsideration and related case law (1.7); meet with associates regarding same (0.7); call with plaintiffs' counsel regarding briefing schedule for motion to dismiss amended complaint (0.2); | 64032086 | 64032086 |
| 8/7/2018 | 00807 | Turner, Serrin A | New York | USD | 5.60 | 1,060.00 | 5,936.00 | 4.76 | 1,060.00 | 5,045.60 | 1800607292 | Review and revise draft opposition to motion for reconsideration (5.6) | 64198424 | 64198424 |
| 8/8/2018 | 00807 | Turner, Serrin A | New York | USD | 7.80 | 1,060.00 | 8,268.00 | 6.63 | 1,060.00 | 7,027.80 | 1800607292 | Continue revising draft opposition to motion for reconsideration and reviewing related research (7.6); confer with associates regarding same (0.2) | 64062717 | 64062717 |
| 8/9/2018 | 00807 | Turner, Serrin A | New York | USD | 5.70 | 1,060.00 | 6,042.00 | 4.84 | 1,061.10 | 5,135.70 | 1800607292 | Continue to revise draft opposition to reconsideration motion (5.4); confer with associates regarding same (0.3) | 64092147 | 64092147 |
| 8/10/2018 | 00807 | Turner, Serrin A | New York | USD | 1.80 | 1,060.00 | 1,908.00 | 1.53 | 1,060.00 | 1,621.80 | 1800607292 | Review and edit revised draft of motion for reconsideration | 64092226 | 64092226 |
| 8/12/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800607292 | Review and revise latest draft of opposition to motion for reconsideration (0.4) | 64092394 | 64092394 |
| 8/16/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800607292 | Review associate summary of amended complaint | 64199045 | 64199045 |
| 8/18/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800607292 | Emails with B. Connelly and associates regarding motion to dismiss SAC and upcoming status conference | 64198427 | 64198427 |
| 8/27/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800607292 | Review draft outline of motion to dismiss amended complaint (0.3); conference call with associates regarding same (0.6) | 64432032 | 64432032 |
| 8/29/2018 | 00807 | Turner, Serrin A | New York | USD | 0.90 | 1,060.00 | 954.00 | 0.76 | 1,066.97 | 810.90 | 1800607292 | Confer with M. Watsula in preparation for status hearing with magistrate (0.2); correspond with local counsel regarding same (0.1); call with opposing counsel regarding status conference (0.3); review summary of misappropriation allegations in plaintiffs' second amended complaint (0.3) | 64432089 | 64432089 |
| 8/30/2018 | 00807 | Turner, Serrin A | New York | USD | 5.90 | 1,060.00 | 6,254.00 | 5.01 | 1,061.06 | 5,315.90 | 1800607292 | Review Arclight amended complaint and materials cited therein in detail (3.9); meet with B. Connelly and M. Watsula to prepare for status conference (0.5); handle status conference with magistrate judge (0.3); meet with B. Connelly and M. Watsula regarding follow-up steps (0.2); meet with associates regarding research on motion to dismiss (0.8); review analysis of amended complaint from M. Watsula (0.2) | 64432113 | 64432113 |
| 8/31/2018 | 00807 | Turner, Serrin A | New York | USD | 1.00 | 1,060.00 | 1,060.00 | 0.85 | 1,060.00 | 901.00 | 1800607292 | Review revised outline of motion to dismiss (0.2); meet with associates to discuss same (0.7); respond to email from E. Schwartz regarding amended complaint | 64432173 | 64432173 |
| 9/4/2018 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,060.00 | 106.00 | 0.08 | 1,126.25 | 90.10 | 1800608422 | Confer With M. Watsula regarding progress on motion to dismiss | 64432292 | 64432292 |
| 9/5/2018 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,060.00 | 424.00 | 0.34 | 1,060.00 | 360.40 | 1800608422 | Do initial review of draft motion to dismiss brief (0.4) | 64474949 | 64474949 |
| 9/6/2018 | 00807 | Turner, Serrin A | New York | USD | 3.50 | 1,060.00 | 3,710.00 | 2.97 | 1,061.78 | 3,153.50 | 1800608422 | Review ABR reply to opposition to motion for reconsideration (0.6); more fully review draft motion to dismiss second amended complaint (1.6); meet with associates regarding comments on draft motion (1.3) | 64472732 | 64472732 |
| 9/10/2018 | 00807 | Turner, Serrin A | New York | USD | 4.00 | 1,060.00 | 4,240.00 | 3.40 | 1,060.00 | 3,604.00 | 1800608422 | Review and begin revising draft motion to dismiss (2.5); review associated case law (1.5) | 64580174 | 64580174 |
| 9/11/2018 | 00807 | Turner, Serrin A | New York | USD | 5.10 | 1,060.00 | 5,406.00 | 4.33 | 1,061.22 | 4,595.10 | 1800608422 | Revise damages argument in motion to dismiss brief (3.5); review relevant case law and associate research (1.3); correspond with associates regarding same (0.3) | 64580419 | 64580419 |
| 9/12/2018 | 00807 | Turner, Serrin A | New York | USD | 5.80 | 1,060.00 | 6,148.00 | 4.93 | 1,060.00 | 5,225.80 | 1800608422 | Revise draft motion to dismiss (3.8); review related case law and associate research (1.7); correspond with opposing counsel regarding extension request (0.2); review and revise draft extension request (0.1) | 64581300 | 64581300 |
| 9/13/2018 | 00807 | Turner, Serrin A | New York | USD | 4.90 | 1,060.00 | 5,194.00 | 4.16 | 1,061.27 | 4,414.90 | 1800608422 | Revise bad faith and merits section of motion to dismiss brief (3.5); review related case law and research (1.0); confer with associates regarding draft stay motion (0.4) | 64579875 | 64579875 |
| 9/14/2018 | 00807 | Turner, Serrin A | New York | USD | 4.00 | 1,060.00 | 4,240.00 | 3.40 | 1,060.00 | 3,604.00 | 1800608422 | Finish initial revision of misappropriation section of motion to dismiss (3.0); review associated research and case law (0.6); correspond with associates regarding same (0.4) | 64580319 | 64580319 |
| 9/16/2018 | 00807 | Turner, Serrin A | New York | USD | 6.60 | 1,060.00 | 6,996.00 | 5.61 | 1,060.00 | 5,946.60 | 1800608422 | Continue to revise and refine motion to dismiss brief and review related case law (6.6) | 64580965 | 64580965 |
| 9/17/2018 | 00807 | Turner, Serrin A | New York | USD | 7.70 | 1,060.00 | 8,162.00 | 6.54 | 1,060.81 | 6,937.70 | 1800608422 | Complete full editing pass through motion to dismiss (4.5); review and revise draft motion to stay (2.0); review edits from associates and confer with associates regarding same (1.2) | 64628281 | 64628281 |
| 9/18/2018 | 00807 | Turner, Serrin A | New York | USD | 5.40 | 1,060.00 | 5,724.00 | 4.59 | 1,060.00 | 4,865.40 | 1800608422 | Continue revising and refining motion to dismiss (4.0); conference call with insurers regarding same (0.2); call with C. Miller regarding same (0.5); confer with associates regarding same (0.7) | 64628295 | 64628295 |
| 9/19/2018 | 00807 | Turner, Serrin A | New York | USD | 4.00 | 1,060.00 | 4,240.00 | 3.40 | 1,060.00 | 3,604.00 | 1800608422 | Review and discuss comments regarding motion to dismiss from B. Connelly (0.2); confer with associates regarding finalizing motion (0.3); final review and edit of motion (3.5) | 64669886 | 64669886 |
| 9/25/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800608422 | Book travel for November status hearing (0.3) | 64742078 | 64742078 |
| 10/20/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800610450 | Review associate summary of opposition brief | 65118935 | 65118935 |
| 10/22/2018 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,060.00 | 636.00 | 0.51 | 1,060.00 | 540.60 | 1800610450 | Review draft outline of reply brief (0.1); call with M. Watsula and R. Johnson regarding same (0.5) | 65275504 | 65275504 |
| 10/26/2018 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,060.00 | 212.00 | 0.17 | 1,060.00 | 180.20 | 1800610450 | Meet with B. Connelly and M. Watsula regarding plaintiffs' opposition to motion to dismiss | 65276176 | 65276176 |

| Date | Matter | Name | Location | Cur | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2018 | 00807 | Turner, Serrin A | New York | USD | 1.50 | 1,060.00 | 1,590.00 | 1.27 | 1,064.17 | 1,351.50 | 1800610450 | Analyze plaintiffs' opposition brief | 65276269 | 65276269 |
| 10/28/2018 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,060.00 | 318.00 | 0.25 | 1,081.20 | 270.30 | 1800610450 | Conference call with M. Watsula and R. Johnson regarding plaintiffs' opposition brief | 65276278 | 65276278 |
| 10/29/2018 | 00807 | Turner, Serrin A | New York | USD | 2.30 | 1,060.00 | 2,438.00 | 1.95 | 1,062.72 | 2,072.30 | 1800610450 | Review draft reply brief (1.1); meet with M. Watsula and R. Johnson to discuss same (1.2) | 65278205 | 65278205 |
| 10/31/2018 | 00807 | Turner, Serrin A | New York | USD | 11.10 | 1,060.00 | 11,766.00 | 9.43 | 1,060.57 | 10,001.15 | 1800610450 | Revise draft reply brief (7.5); review prior pleadings and court's dismissal order (1.1); review related case law and associate research (2.0); phone calls with associates to discuss case law research (0.5) | 65280178 | 65280178 |
| 11/1/2018 | 00807 | Turner, Serrin A | New York | USD | 4.20 | 1,060.00 | 4,452.00 | 3.57 | 1,060.00 | 3,784.20 | 1900603902 | Revise draft reply brief (3.1); review related case law (0.9); conference call with associates to discuss further revisions (0.2) | 65333893 | 65333893 |
| 11/2/2018 | 00807 | Turner, Serrin A | New York | USD | 4.10 | 1,060.00 | 4,346.00 | 3.48 | 1,061.52 | 3,694.10 | 1900603902 | Review and revise latest draft of reply brief | 65364518 | 65364518 |
| 11/16/2018 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,060.00 | 530.00 | 0.42 | 1,072.62 | 450.50 | 1900603902 | Prepare for and participate in diligence call on ABR litigation | 65615526 | 65615526 |
| 2/25/2019 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,130.00 | 565.00 | 0.42 | 1,143.45 | 480.25 | 1900603902 | Review draft response to ABR Notice of Supplemental Authority; confer with M. Watsula regarding same; revise same | 67197403 | 67197403 |
| 6/17/2019 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,130.00 | 113.00 | 0.08 | 1,200.63 | 96.05 | 1900607797 | Advise on question from C. Miller regarding disclosure of merger | 69094220 | 69094220 |
| 11/7/2019 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,130.00 | 226.00 | 0.17 | 1,130.00 | 192.10 | 2000601342 | Review decision on motion for reconsideration | 71697079 | 71697079 |
| 6/24/2020 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,180.00 | 118.00 | 0.08 | 1,253.75 | 100.30 | 9200061556 | Review summary of ABR motion for reassignment | 75568873 | 75568873 |
| 7/2/2020 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,180.00 | 472.00 | 0.34 | 1,180.00 | 401.20 | 9200061556 | Review draft opposition to motion to transfer (0.2); confer with M. Watsula and R. Johnson regarding same (0.2) | 75714129 | 75714129 |
| 7/6/2020 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,180.00 | 590.00 | 0.42 | 1,194.05 | 501.50 | 9200061556 | Revise draft opposition to motion to transfer | 75789639 | 75789639 |
| 6/7/2021 | 00807 | Turner, Serrin A | New York | USD | 1.40 | 1,240.00 | 1,736.00 | 1.19 | 1,240.00 | 1,475.60 | 2100619239 | Review motion for interlocutory appeal (0.7); confer with associates regarding responding to same (0.5); update C. Miller regarding same (0.2) | 82036464 | 82036464 |
| 6/8/2021 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2100619239 | Plan arguments for opposition to motion to certify interlocutory appeal | 82049699 | 82049699 |
| 6/10/2021 | 00807 | Turner, Serrin A | New York | USD | 0.20 | 1,240.00 | 248.00 | 0.17 | 1,240.00 | 210.80 | 2100619239 | Provide update to insurers regarding case status (0.2); | 82049890 | 82049890 |
| 6/10/2021 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2100619239 | Review outline of opposition brief | 82050076 | 82050076 |
| 6/15/2021 | 00807 | Turner, Serrin A | New York | USD | 1.40 | 1,240.00 | 1,736.00 | 1.19 | 1,240.00 | 1,475.60 | 2100619239 | Review and revise draft opposition to motion for interlocutory review | 82170353 | 82170353 |
| 6/16/2021 | 00807 | Turner, Serrin A | New York | USD | 1.50 | 1,240.00 | 1,860.00 | 1.27 | 1,244.88 | 1,581.00 | 2100619239 | Analyze case law relating to draft opposition (0.5); review and revise latest draft brief (1.0) | 82170486 | 82170486 |
| 7/1/2021 | 00807 | Turner, Serrin A | New York | USD | 0.80 | 1,240.00 | 992.00 | 0.68 | 1,240.00 | 843.20 | 2100619239 | Review court decision on motion to dismiss (0.3); confer with B. Connelly regarding next steps (0.5) | 82502145 | 82502145 |
| 7/20/2021 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2100619239 | Email J. Hammel and M. Bosworth regarding case staffing | 82862659 | 82862659 |
| 7/21/2021 | 00807 | Turner, Serrin A | New York | USD | 0.60 | 1,240.00 | 744.00 | 0.51 | 1,240.00 | 632.40 | 2100619239 | Analyze next steps following ruling on motion to dismiss | 82865541 | 82865541 |
| 7/21/2021 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2100619239 | Analyze status of case and next steps | 82865522 | 82865522 |
| 7/27/2021 | 00807 | Turner, Serrin A | New York | USD | 0.50 | 1,240.00 | 620.00 | 0.42 | 1,254.76 | 527.00 | 2100619239 | Call with C. Miller regarding next steps in light of MTD ruling; call with S. Salva regarding same | 82958193 | 82958193 |
| 7/30/2021 | 00807 | Turner, Serrin A | New York | USD | 0.70 | 1,240.00 | 868.00 | 0.59 | 1,250.51 | 737.80 | 2100619239 | Review and revise answer | 83009265 | 83009265 |
| 8/30/2021 | 00807 | Turner, Serrin A | New York | USD | 0.40 | 1,240.00 | 496.00 | 0.34 | 1,240.00 | 421.60 | 2100623030 | Brief M. Lacovara on status of case | 83566470 | 83566470 |
| 9/1/2021 | 00807 | Turner, Serrin A | New York | USD | 0.30 | 1,240.00 | 372.00 | 0.25 | 1,264.80 | 316.20 | 2100623030 | Analyze fact and expert discovery strategy | 83672729 | 83672729 |
| 9/2/2021 | 00807 | Turner, Serrin A | New York | USD | 1.10 | 1,240.00 | 1,364.00 | 0.93 | 1,246.67 | 1,159.40 | 2100623030 | Review motion to dismiss order (0.3); update call with insurers (0.5); correspond with insurers about follow-up requests for information (0.3) | 83672882 | 83672882 |
| 9/20/2021 | 00807 | Turner, Serrin A | New York | USD | 0.10 | 1,240.00 | 124.00 | 0.08 | 1,317.50 | 105.40 | 2100623030 | Analyze litigation plan | 83969385 | 83969385 |
| 4/25/2016 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 810.00 | 729.00 | 0.90 | 810.00 | 729.00 | 1600603263 | Review pleadings and other background materials; meeting with B. Connelly regarding same | 8490677 | 8490677 |
| 4/26/2016 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 810.00 | 1,296.00 | 1.60 | 810.00 | 1,296.00 | 1600603263 | Review pleadings and other background materials | 8500074 | 8500074 |
| 4/27/2016 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 810.00 | 972.00 | 1.20 | 810.00 | 972.00 | 1600603263 | Review pleadings and other background materials | 8511226 | 8511226 |
| 4/28/2016 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 810.00 | 972.00 | 1.20 | 810.00 | 972.00 | 1600603263 | Review pleadings and other background materials | 8523909 | 8523909 |
| 4/29/2016 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 810.00 | 1,539.00 | 1.90 | 810.00 | 1,539.00 | 1600603263 | Review pleadings and other background materials | 8532971 | 8532971 |
| 5/4/2016 | 71976 | Watsula, Michael A | New York | USD | 8.80 | 810.00 | 7,128.00 | 8.80 | 810.00 | 7,128.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same | 51881426 | 51881426 |
| 5/5/2016 | 71976 | Watsula, Michael A | New York | USD | 9.50 | 810.00 | 7,695.00 | 9.50 | 810.00 | 7,695.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; correspondence with B. Connelly regarding same | 51885311 | 51885311 |
| 5/6/2016 | 71976 | Watsula, Michael A | New York | USD | 8.90 | 810.00 | 7,209.00 | 8.90 | 810.00 | 7,209.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same; review order on motion for discovery conference; correspondence with B. Connelly and C. Lockwood regarding same | 51887664 | 51887664 |
| 5/7/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; research regarding same | 51892632 | 51892632 |
| 5/8/2016 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 810.00 | 729.00 | 0.90 | 810.00 | 729.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; research regarding same | 51892652 | 51892652 |
| 5/9/2016 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 810.00 | 4,941.00 | 6.10 | 810.00 | 4,941.00 | 1600603263 | Draft reply brief in further support of motion to dismiss; research regarding same; meeting with B. Connelly regarding same | 51922318 | 51922318 |
| 5/10/2016 | 71976 | Watsula, Michael A | New York | USD | 8.50 | 810.00 | 6,885.00 | 8.50 | 810.00 | 6,885.00 | 1600603263 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51926772 | 51926772 |
| 5/11/2016 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 810.00 | 3,726.00 | 4.60 | 810.00 | 3,726.00 | 1600603263 | Draft and edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51932014 | 51932014 |
| 5/12/2016 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 810.00 | 2,916.00 | 3.60 | 810.00 | 2,916.00 | 1600603263 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51936321 | 51936321 |
| 5/13/2016 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 810.00 | 3,159.00 | 3.90 | 810.00 | 3,159.00 | 1600603263 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51939005 | 51939005 |
| 5/14/2016 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 810.00 | 1,782.00 | 2.20 | 810.00 | 1,782.00 | 1600603263 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51942905 | 51942905 |
| 5/16/2016 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 810.00 | 3,078.00 | 3.80 | 810.00 | 3,078.00 | 1600603263 | Edit reply brief in further support of motion to dismiss; research regarding same; correspondence with B. Connelly regarding same | 51953172 | 51953172 |
| 5/17/2016 | 71976 | Watsula, Michael A | New York | USD | 10.80 | 810.00 | 8,748.00 | 10.80 | 810.00 | 8,748.00 | 1600603263 | Edit reply brief in further support of motion to dismiss and arrange for filing of same | 51970983 | 51970983 |
| 5/18/2016 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 810.00 | 1,458.00 | 1.80 | 810.00 | 1,458.00 | 1600603263 | Draft response to ABR's discovery requests; correspondence with B. Connelly and C. Lockwood regarding same | 52024712 | 52024712 |
| 5/27/2016 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 810.00 | 3,078.00 | 3.80 | 810.00 | 3,078.00 | 1600603263 | Research regarding motion to stay discovery | 52148460 | 52148460 |
| 5/31/2016 | 71976 | Watsula, Michael A | New York | USD | 0.30 | 810.00 | 243.00 | 0.30 | 810.00 | 243.00 | 1600603263 | Correspondence with B. Connelly and C. Lockwood regarding motion to stay discovery | 52173757 | 52173757 |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2016 | 71976 | Watsula, Michael A | New York | USD | 7.30 | 810.00 | 5,913.00 | 7.30 | 810.00 | 5,913.00 | 1600603263 | Draft opposition to motion for clarification and cross-motion to stay discovery; case law research regarding same | 52228944 | 52228944 |
| 6/7/2016 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 810.00 | 1,863.00 | 2.30 | 810.00 | 1,863.00 | 1600603263 | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly regarding same | 52308077 | 52308077 |
| 6/10/2016 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 810.00 | 1,296.00 | 1.60 | 810.00 | 1,296.00 | 1600603263 | Edit opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same | 52307381 | 52307381 |
| 6/15/2016 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 810.00 | 2,673.00 | 3.30 | 810.00 | 2,673.00 | 1600603263 | Edit motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same | 52397578 | 52397578 |
| 6/16/2016 | 71976 | Watsula, Michael A | New York | USD | 5.20 | 810.00 | 4,212.00 | 5.20 | 810.00 | 4,212.00 | 1600603263 | Edit and arrange for filing of opposition to motion for clarification and cross-motion to stay discovery; correspondence with B. Connelly, C. Lockwood, ArcLight, and JPE regarding same | 52397569 | 52397569 |
| 6/30/2016 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 810.00 | 2,916.00 | 3.60 | 810.00 | 2,916.00 | 1600603263 | Review opposition to motion to stay discovery; correspondence and meeting with B. Connelly regarding same; draft reply brief in further support of motion to stay discovery | 52552836 | 52552836 |
| 7/1/2016 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 810.00 | 2,106.00 | 2.60 | 810.00 | 2,106.00 | 1600603263 | Draft reply brief in further support of motion to stay discovery | 52610990 | 52610990 |
| 7/5/2016 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 810.00 | 3,078.00 | 3.80 | 810.00 | 3,078.00 | 1600603263 | Draft reply brief in further support of motion to stay discovery | 52613092 | 52613092 |
| 7/6/2016 | 71976 | Watsula, Michael A | New York | USD | 4.00 | 810.00 | 3,240.00 | 4.00 | 810.00 | 3,240.00 | 1600603263 | Draft and edit reply brief in further support of motion to stay discovery; correspondence with B. Connelly regarding same | 52617377 | 52617377 |
| 7/11/2016 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 810.00 | 648.00 | 0.80 | 810.00 | 648.00 | 1600603263 | Review Order on Motion for Clarification; meeting with B. Connelly regarding same | 52680875 | 52680875 |
| 7/15/2016 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 810.00 | 2,997.00 | 3.70 | 810.00 | 2,997.00 | 1600603263 | Draft motion to stay discovery | 52729043 | 52729043 |
| 7/18/2016 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 810.00 | 729.00 | 0.90 | 810.00 | 729.00 | 1600603263 | Edit motion to stay discovery; correspondence with B. Connelly regarding same | 52767340 | 52767340 |
| 7/21/2016 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 810.00 | 1,215.00 | 1.50 | 810.00 | 1,215.00 | 1600603263 | Edit and prepare to file motion to stay discovery; correspondence with B. Connelly regarding same | 52801778 | 52801778 |
| 7/26/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1600603263 | Review motion to stay discovery | 52875817 | 52875817 |
| 8/5/2016 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 810.00 | 648.00 | 0.80 | 810.00 | 648.00 | 1600603263 | Review motion to stay opposition brief; correspondence with B. Connelly regarding same | 52993784 | 52993784 |
| 8/8/2016 | 71976 | Watsula, Michael A | New York | USD | 5.40 | 810.00 | 4,374.00 | 5.40 | 810.00 | 4,374.00 | 1600603263 | Review motion to stay opposition brief; draft reply brief in support of motion to stay; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | 53045253 | 53045253 |
| 8/9/2016 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 810.00 | 4,941.00 | 6.10 | 810.00 | 4,941.00 | 1600603263 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | 53045249 | 53045249 |
| 8/11/2016 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 810.00 | 3,078.00 | 3.80 | 810.00 | 3,078.00 | 1600603263 | Review motion to stay opposition brief; draft renewed motion to stay and notice of withdrawal; research regarding same; correspondence with B. Connelly and C. Lockwood regarding same | 53069348 | 53069348 |
| 8/12/2016 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 810.00 | 1,134.00 | 1.40 | 810.00 | 1,134.00 | 1600603263 | Review and prepare notice of withdrawal for filing; correspondence with C. Lockwood regarding same | 53068998 | 53068998 |
| 8/15/2016 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 810.00 | 1,458.00 | 1.80 | 810.00 | 1,458.00 | 1600603263 | Correspondence with B. Connelly and C. Lockwood regarding renewed motion to stay; edit renewed motion to stay | 53086225 | 53086225 |
| 8/16/2016 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 810.00 | 1,296.00 | 1.60 | 810.00 | 1,296.00 | 1600603263 | Edit renewed motion to stay and prepare for filing; correspondence with B. Connelly and C. Lockwood regarding same | 53124540 | 53124540 |
| 8/19/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600603263 | Review and edit renewed motion to stay discovery; correspondence with C. Lockwood regarding same. | 53138008 | 53138008 |
| 8/22/2016 | 71976 | Watsula, Michael A | New York | USD | 1.30 | 810.00 | 1,053.00 | 1.30 | 810.00 | 1,053.00 | 1600603263 | Review and analyze order regarding renewed motion to stay discovery; review and edit renewed motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. | 53163418 | 53163418 |
| 8/23/2016 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 810.00 | 729.00 | 0.90 | 810.00 | 729.00 | 1600603263 | Review and analyze opposition to motion to stay discovery; correspondence with C. Lockwood and B. Connelly regarding same. | 53190325 | 53190325 |
| 8/24/2016 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 810.00 | 2,916.00 | 3.60 | 810.00 | 2,916.00 | 1600603263 | Draft reply in further support of renewed motion to stay discovery; research regarding same | 53199904 | 53199904 |
| 8/25/2016 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 810.00 | 2,349.00 | 2.90 | 810.00 | 2,349.00 | 1600603263 | Draft reply in further support of renewed motion to stay discovery; research regarding same | 53208429 | 53208429 |
| 8/29/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1600603263 | Edit reply in further support of renewed motion to stay discovery; research regarding same; correspondence with B. Connelly regarding same | 53234079 | 53234079 |
| 8/31/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1600603263 | Edit and prepare for filing reply in further support of renewed motion to stay discovery; correspondence with B. Connelly regarding same | 53270477 | 53270477 |
| 9/19/2016 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 810.00 | 1,134.00 | 1.40 | 810.00 | 1,134.00 | 1600605947 | Review and analyze order on motion to stay discovery; research regarding same | 53490700 | 53490700 |
| 9/20/2016 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 810.00 | 2,754.00 | 3.40 | 810.00 | 2,754.00 | 1600605947 | Review and analyze order on motion to stay discovery; research regarding same; teleconference with B. Connelly and C. Lockwood regarding same | 53521416 | 53521416 |
| 9/21/2016 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 810.00 | 4,131.00 | 5.10 | 810.00 | 4,131.00 | 1600605947 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; research regarding same; draft response to ABR's proposed discovery order; meeting with R. Johnson regarding case background and status | 53531755 | 53531755 |
| 9/22/2016 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 810.00 | 1,539.00 | 1.90 | 810.00 | 1,539.00 | 1600605947 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order | 53539097 | 53539097 |
| 9/23/2016 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 810.00 | 648.00 | 0.80 | 810.00 | 648.00 | 1600605947 | Review and analyze order on motion to stay discovery; correspondence with B. Connelly and C. Lockwood regarding same; draft response to ABR's proposed discovery order | 53552356 | 53552356 |
| 9/26/2016 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 810.00 | 1,701.00 | 2.10 | 810.00 | 1,701.00 | 1600605947 | Review and analyze order on motion to stay discovery; teleconference with B. Connelly, R. Johnson, ArcLight, and JPE regarding case strategy; meeting with R. Johnson regarding same; draft response to ABR's proposed discovery order | 53573030 | 53573030 |
| 9/27/2016 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 810.00 | 1,377.00 | 1.70 | 810.00 | 1,377.00 | 1600605947 | Review and analyze order on motion to stay discovery; draft response to ABR's proposed discovery order; review research on causes of action for breach of forum selection clause | 53604464 | 53604464 |
| 9/28/2016 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 810.00 | 648.00 | 0.80 | 810.00 | 648.00 | 1600605947 | Edit response to ABR's proposed discovery order; correspondence with C. Lockwood and B. Connelly regarding same | 53620531 | 53620531 |
| 9/29/2016 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 810.00 | 1,701.00 | 2.10 | 810.00 | 1,701.00 | 1600605947 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same | 53629084 | 53629084 |
| 9/30/2016 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 810.00 | 2,835.00 | 3.50 | 810.00 | 2,835.00 | 1600605947 | Edit responses and objections to ABR's first requests for production; edit first requests for production to ABR; correspondence with R. Johnson regarding same; correspondence with C. Lockwood and opposing counsel regarding discovery plan | 53635374 | 53635374 |
| 10/11/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600605947 | Review and analyze correspondence and pleadings regarding proposed discovery plan | 53783945 | 53783945 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1600605947 | Review and analyze correspondence and pleadings regarding proposed discovery plan; correspondence with client regarding same | 53805202 | 53805202 |
| 10/14/2016 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 810.00 | 1,215.00 | 1.50 | 810.00 | 1,215.00 | 1600605947 | Review and analyze ABR's reply brief in support of motion for entry of discovery order and Magistrate Judge's order regarding same; correspondence with client regarding same | 53805297 | 53805297 |
| 10/18/2016 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 810.00 | 648.00 | 0.80 | 810.00 | 648.00 | 1600605947 | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures | 53874560 | 53874560 |
| 10/19/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1600605947 | Correspondence with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures | 53874561 | 53874561 |
| 10/20/2016 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 810.00 | 2,106.00 | 2.60 | 810.00 | 2,106.00 | 1600605947 | Teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery and initial disclosures; review and edit initial disclosures; correspondence with R. Johnson regarding same | 53889788 | 53889788 |
| 10/21/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1600605947 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | 53897579 | 53897579 |
| 10/22/2016 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 810.00 | 1,539.00 | 1.90 | 810.00 | 1,539.00 | 1600605947 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | 53897606 | 53897606 |
| 10/24/2016 | 71976 | Watsula, Michael A | New York | USD | 1.30 | 810.00 | 1,053.00 | 1.30 | 810.00 | 1,053.00 | 1600605947 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice | 53924880 | 53924880 |
| 10/25/2016 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 810.00 | 1,944.00 | 2.40 | 810.00 | 1,944.00 | 1600605947 | Review and edit initial disclosures; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice; review and edit discovery proposal | 53955511 | 53955511 |
| 10/27/2016 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 810.00 | 2,835.00 | 3.50 | 810.00 | 2,835.00 | 1600605947 | Review and edit initial disclosures; research regarding same; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same; review and edit motions to appear pro hac vice | 54024344 | 54024344 |
| 10/28/2016 | 71976 | Watsula, Michael A | New York | USD | 5.70 | 810.00 | 4,617.00 | 5.70 | 810.00 | 4,617.00 | 1600605947 | Review, edit, and prepare for filing initial disclosures; correspondence with R. Johnson, B. Connelly, C. Lockwood, and client regarding same | 54027209 | 54027209 |
| 10/31/2016 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 810.00 | 3,159.00 | 3.90 | 810.00 | 3,159.00 | 1600605947 | Review Plaintiff's initial disclosures; review proposed discovery schedule; draft protective order; draft discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference | 54051586 | 54051586 |
| 11/1/2016 | 71976 | Watsula, Michael A | New York | USD | 5.70 | 810.00 | 4,617.00 | 5.70 | 810.00 | 4,617.00 | 1600605947 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; correspondence with B. Connelly, C. Lockwood, and R. Johnson regarding discovery conference; edit and prepare pro hac vice motions for filing; edit document requests; correspondence with B. Connelly regarding same; correspondence with ArcLight and JPE regarding case status | 54080916 | 54080916 |
| 11/2/2016 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 810.00 | 2,835.00 | 3.50 | 810.00 | 2,835.00 | 1600605947 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; prepare for Rule 26(f) conference | 54112759 | 54112759 |
| 11/3/2016 | 71976 | Watsula, Michael A | New York | USD | 5.50 | 810.00 | 4,455.00 | 5.50 | 810.00 | 4,455.00 | 1600605947 | Review Plaintiff's initial disclosures; review proposed discovery schedule; edit protective order; edit discovery order; edit motion to appear telephonically; edit request for production of documents; meeting with B. Connelly regarding same; prepare for Rule 26(f) conference; correspondence with R. Johnson regarding same correspondence with A. Banks and CDS regarding document collection | 54119539 | 54119539 |
| 11/4/2016 | 71976 | Watsula, Michael A | New York | USD | 4.40 | 810.00 | 3,564.00 | 4.40 | 810.00 | 3,564.00 | 1600605947 | Edit and prepare document requests for service; prepare for and attend rule 26 conference with opposing counsel; edit protective order; edit discovery protocol | 54131238 | 54131238 |
| 11/7/2016 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 810.00 | 3,321.00 | 4.10 | 810.00 | 3,321.00 | 1600605947 | Edit protective order and discovery protocol; correspondence with opposing counsel regarding same; edit motion to appear telephonically; meetings and correspondence with B. Connelly and C. Lockwood regarding case status; draft case summary; correspondence with C. Miller regarding same | 54149727 | 54149727 |
| 11/8/2016 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 810.00 | 1,944.00 | 2.40 | 810.00 | 1,944.00 | 1600605947 | Draft joint discovery plan; edit motion to appear telephonically; correspondence with managing attorneys' office regarding ECF applications; correspondence with C. Lockwood regarding same | 54187032 | 54187032 |
| 11/9/2016 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 810.00 | 1,701.00 | 2.10 | 810.00 | 1,701.00 | 1600605947 | Edit joint discovery plan; edit motion to appear telephonically and arrange for filing of same; review notices of appearance and arrange for filing of same; correspondence with C. Lockwood and opposing counsel regarding joint discovery plan and protective order | 54202664 | 54202664 |
| 11/10/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600605947 | Review documents previously collected in response to Hovensa subpoenas; correspondence with B. Connelly, ArcLight, and JPE regarding document collection; review Order denying motion to appear telephonically; correspondence with B. Connelly and C. Lockwood regarding same | 54205365 | 54205365 |
| 11/11/2016 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 810.00 | 3,159.00 | 3.90 | 810.00 | 3,159.00 | 1600605947 | Correspondence with B. Grounds regarding document collection; review and edit joint discovery plan, protective order, and discovery order; correspondence with C. Krieger regarding same | 54212194 | 54212194 |
| 11/14/2016 | 71976 | Watsula, Michael A | New York | USD | 7.00 | 810.00 | 5,670.00 | 7.00 | 810.00 | 5,670.00 | 1600605947 | Review and edit joint discovery plan, protective order, and discovery order; teleconference with opposing counsel regarding same; correspondence with C. Krieger and B. Connelly regarding same; prepare for scheduling conference; correspondence with R. Johnson regarding same; correspondence with ArcLight and JPE regarding document collection | 54237541 | 54237541 |
| 11/15/2016 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 810.00 | 1,701.00 | 2.10 | 810.00 | 1,701.00 | 1600605947 | Review pleadings in preparation for scheduling conference; correspondence with R. Johnson, B. Connelly, and C. Lockwood regarding same | 54285206 | 54285206 |
| 11/16/2016 | 71976 | Watsula, Michael A | New York | USD | 7.10 | 810.00 | 5,751.00 | 7.10 | 810.00 | 5,751.00 | 1600605947 | Review and edit joint discovery plan, protective order, and discovery order; correspondence with B. Connelly and opposing counsel regarding same; prepare for scheduling conference; meeting with R. Johnson and B. Connelly regarding same | 54290060 | 54290060 |
| 11/17/2016 | 71976 | Watsula, Michael A | New York | USD | 8.70 | 810.00 | 7,047.00 | 8.70 | 810.00 | 7,047.00 | 1600605947 | Prepare for, travel to, and research regarding initial scheduling conference | 54316462 | 54316462 |
| 11/18/2016 | 71976 | Watsula, Michael A | New York | USD | 9.50 | 810.00 | 7,695.00 | 9.50 | 810.00 | 7,695.00 | 1600605947 | Prepare for, attend, and travel from initial scheduling conference; meeting with B. Connelly and C. Lockwood regarding same; review ABR requests for production | 54316463 | 54316463 |
| 11/19/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600605947 | Review ABR requests for production; correspondence with B. Connelly and C. Lockwood regarding same; correspondence with R. Johnson regarding requests for admission | 54316464 | 54316464 |
| 11/21/2016 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 810.00 | 2,268.00 | 2.80 | 810.00 | 2,268.00 | 1600605947 | Review ABR requests for production; Teleconference and correspondence with JPE, ArcLight, and B. Connelly regarding document collection and discovery | 54349859 | 54349859 |

| Date | Matter | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2016 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 810.00 | 2,187.00 | 2.70 | 810.00 | 2,187.00 | 1600605947 | Edit requests for production; draft interrogatories | 54384169 | 54384169 |
| 11/23/2016 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 810.00 | 1,863.00 | 2.30 | 810.00 | 1,863.00 | 1600605947 | Edit requests for production; draft interrogatories | 54402284 | 54402284 |
| 11/28/2016 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 810.00 | 2,511.00 | 3.10 | 810.00 | 2,511.00 | 1600605947 | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with R. Johnson regarding same | 54418389 | 54418389 |
| 11/29/2016 | 71976 | Watsula, Michael A | New York | USD | 1.30 | 810.00 | 1,053.00 | 1.30 | 810.00 | 1,053.00 | 1600605947 | Edit interrogatories, requests for admission, and responses & objections to requests for production; meeting with R. Johnson regarding same | 54438915 | 54438915 |
| 11/30/2016 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 810.00 | 891.00 | 1.10 | 810.00 | 891.00 | 1600605947 | Edit interrogatories, requests for admission, and responses & objections to requests for production; correspondence with C. Miller and T. Burke regarding ABR litigation | 54455577 | 54455577 |
| 12/1/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1700601750 | Prepare for and participate in teleconference regarding ABR litigation; correspondence with R. Johnson and A. Simpson regarding discovery | 54511795 | 54511795 |
| 12/7/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1700601750 | Correspondence with R. Johnson regarding discovery and case status | 54572905 | 54572905 |
| 12/12/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1700601750 | Correspondence with B. Connelly and R. Johnson regarding discovery and case status | 54666948 | 54666948 |
| 12/14/2016 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 810.00 | 2,997.00 | 3.70 | 810.00 | 2,997.00 | 1700601750 | Review and edit requests for admission, interrogatories, and responses to requests for production; correspondence with R. Johnson, B. Connelly, ArcLight and JPE regarding document collection; correspondence with ABR regarding discovery; meeting with B. Connelly regarding same | 54741015 | 54741015 |
| 12/19/2016 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 810.00 | 1,215.00 | 1.50 | 810.00 | 1,215.00 | 1700601750 | Correspondence with ABR regarding search terms; review VI records request; correspondence with R. Johnson regarding same | 54796452 | 54796452 |
| 12/20/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1700601750 | Correspondence with ABR, B. Connelly, and R. Johnson regarding search terms | 54825931 | 54825931 |
| 12/21/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1700601750 | Teleconference with ABR regarding discovery; meeting with R. Johnson regarding same; correspondence with E. Rolstad regarding same; review ABR's responses to ArcLight's first requests for production | 54845011 | 54845011 |
| 12/22/2016 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 810.00 | 3,321.00 | 4.10 | 810.00 | 3,321.00 | 1700601750 | Edit Requests for Admission, Interrogatories, and Public Record Requests; meetings with B. Connelly regarding same; correspondence with R. Johnson regarding same | 54849165 | 54849165 |
| 12/23/2016 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 810.00 | 1,215.00 | 1.50 | 810.00 | 1,215.00 | 1700601750 | Edit Requests for Admission and Interrogatories | 54851352 | 54851352 |
| 12/27/2016 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 810.00 | 2,025.00 | 2.50 | 810.00 | 2,025.00 | 1700601750 | Edit Requests for Admission, Interrogatories, and Responses and Objections to Document Requests; correspondence with R. Johnson and B. Connelly regarding same; research and correspondence with R. Johnson and opposing counsel regarding search terms | 54882815 | 54882815 |
| 12/28/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1700601750 | Correspondence with C. Lockwood regarding public records request | 54893758 | 54893758 |
| 12/29/2016 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 810.00 | 972.00 | 1.20 | 810.00 | 972.00 | 1700601750 | Edit responses and objections to requests for production; correspondence with R. Johnson and E. Rolstad regarding document collection; correspondence with R. Johnson regarding document review | 54899039 | 54899039 |
| 12/30/2016 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 810.00 | 405.00 | 0.50 | 810.00 | 405.00 | 1700601750 | Correspondence with B. Connelly, R. Johnson, and ABR regarding discovery | 54901246 | 54901246 |
| 1/3/2017 | 71976 | Watsula, Michael A | New York | USD | 4.50 | 895.00 | 4,027.50 | 4.50 | 895.00 | 4,027.50 | 1700601750 | Edit responses and objections to requests for production; meetings with B. Connelly and R. Johnson regarding same; teleconference with JPE and CDS regarding collection of JPE documents | 54941591 | 54941591 |
| 1/4/2017 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 895.00 | 3,401.00 | 3.80 | 895.00 | 3,401.00 | 1700601750 | Edit responses and objections to requests for production; meeting with B. Connelly regarding same; correspondence with ABR regarding same; teleconference with JPE and CDS regarding collection of JPE documents | 54941626 | 54941626 |
| 1/5/2017 | 71976 | Watsula, Michael A | New York | USD | 4.40 | 895.00 | 3,938.00 | 4.40 | 895.00 | 3,938.00 | 1700601750 | Edit responses and objections to requests for production; correspondence with ArcLight regarding document review; review documents potentially responsive to ABR's first requests for production; meeting with R. Johnson and document review team regarding same | 54945129 | 54945129 |
| 1/6/2017 | 71976 | Watsula, Michael A | New York | USD | 5.30 | 895.00 | 4,743.50 | 5.30 | 895.00 | 4,743.50 | 1700601750 | Edit responses and objections to requests for production and arrange for service of same; correspondence with C. Miller regarding same; review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same | 54947032 | 54947032 |
| 1/9/2017 | 71976 | Watsula, Michael A | New York | USD | 4.50 | 895.00 | 4,027.50 | 4.50 | 895.00 | 4,027.50 | 1700601750 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit and arrange for filing notice of service of responses and objections; correspondence with C. Lockwood regarding same; correspondence with R Johnson regarding third-party subpoenas | 54994757 | 54994757 |
| 1/10/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700601750 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; correspondence with R Johnson regarding third-party subpoenas; draft letter to ABR regarding discovery responses | 54994760 | 54994760 |
| 1/11/2017 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.50 | 895.00 | 2,237.50 | 1700601750 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; edit letter to ABR regarding discovery responses | 54998941 | 54998941 |
| 1/12/2017 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 895.00 | 3,401.00 | 3.80 | 895.00 | 3,401.00 | 1700601750 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson regarding same; draft response to ABR's letter regarding discovery objections; research regarding same; correspondence with B. Connelly regarding same | 55031406 | 55031406 |
| 1/13/2017 | 71976 | Watsula, Michael A | New York | USD | 3.00 | 895.00 | 2,685.00 | 3.00 | 895.00 | 2,685.00 | 1700601750 | Review documents potentially responsive to ABR's first requests for production; correspondence with R. Johnson and A. Banks regarding same; edit response to ABR letter regarding objections to discovery requests | 55031400 | 55031400 |
| 1/17/2017 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.50 | 895.00 | 2,237.50 | 1700601750 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with R. Johnson regarding document review | 55066199 | 55066199 |
| 1/18/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 2.30 | 895.00 | 2,058.50 | 1700601750 | Edit response to ABR letter regarding objections to discovery requests; correspondence with B. Connelly and C. Miller regarding same; correspondence with ABR regarding same | 55094521 | 55094521 |
| 1/19/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.50 | 895.00 | 1,342.50 | 1700601750 | Edit response to ABR letter regarding objections to discovery requests; correspondence with ABR regarding same; correspondence with C. Miller regarding discovery; correspondence with R. Johnson regarding same | 55107499 | 55107499 |
| 1/20/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700601750 | Correspondence with R. Johnson regarding document review | 55107508 | 55107508 |
| 1/23/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.50 | 895.00 | 1,342.50 | 1700601750 | Teleconference with opposing counsel regarding discovery requests; prepare for same; meeting with R. Johnson regarding same | 55131142 | 55131142 |

| Date | Matter | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700601750 | Correspondence with B. Connelly regarding discovery | 55158507 | 55158507 |
| 1/26/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700601750 | Correspondence with R. Johnson regarding discovery and document review | 55181820 | 55181820 |
| 1/30/2017 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.50 | 895.00 | 2,237.50 | 1700601750 | Review ABR discovery proposal; meetings and correspondence with B. Connelly and R. Johnson regarding same; prepare response to same | 55211166 | 55211166 |
| 1/31/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.50 | 895.00 | 1,342.50 | 1700601750 | Review ABR discovery proposal; correspondence with C. Miller regarding same; prepare response to same | 55230136 | 55230136 |
| 2/1/2017 | 71976 | Watsula, Michael A | New York | USD | 4.00 | 895.00 | 3,580.00 | 4.00 | 895.00 | 3,580.00 | 1700601750 | Review documents potentially responsive to ABR's First Request for Production; review ABR discovery proposal; correspondence with C. Miller and opposing counsel regarding same; | 55304501 | 55304501 |
| 2/2/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.50 | 895.00 | 1,342.50 | 1700601750 | Correspondence with R. Johnson regarding document review; reviewand analyze potentially privileged documents and protocol for reviewing same | 55314390 | 55314390 |
| 2/3/2017 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 895.00 | 1,611.00 | 1.80 | 895.00 | 1,611.00 | 1700601750 | Correspondence with B. Connelly regarding document review; review and analyze potentially privileged documents and protocol for reviewing same | 55314418 | 55314418 |
| 2/6/2017 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 895.00 | 984.50 | 1.10 | 895.00 | 984.50 | 1700601750 | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson regarding same | 55355240 | 55355240 |
| 2/7/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700601750 | Review and analyze potentially privileged documents and protocol for reviewing same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with C. Miller regarding objections to requests for production | 55355241 | 55355241 |
| 2/9/2017 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 895.00 | 626.50 | 0.70 | 895.00 | 626.50 | 1700601750 | Correspondence with opposing counsel regarding document production; correspondence with R. Johnson regarding same | 55380575 | 55380575 |
| 2/10/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700601750 | Meetings with B. Connelly and R. Johnson regarding discovery and case status | 55398247 | 55398247 |
| 2/13/2017 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.50 | 895.00 | 2,237.50 | 1700601750 | Correspondence with B. Connelly and R. Johnson regarding discovery and case status; meeting with R. Johnson regarding same; correspondence with C. Miller regarding objections to discovery requests | 55422162 | 55422162 |
| 2/14/2017 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 895.00 | 2,416.50 | 2.70 | 895.00 | 2,416.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same | 55500844 | 55500844 |
| 2/15/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 2.30 | 895.00 | 2,058.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding same | 55501343 | 55501343 |
| 2/16/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.60 | 895.00 | 3,222.00 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding common interest privilege | 55501163 | 55501163 |
| 2/17/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production | 55501410 | 55501410 |
| 2/21/2017 | 71976 | Watsula, Michael A | New York | USD | 7.80 | 895.00 | 6,981.00 | 7.80 | 895.00 | 6,981.00 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same | 55577253 | 55577253 |
| 2/22/2017 | 71976 | Watsula, Michael A | New York | USD | 8.10 | 895.00 | 7,249.50 | 8.10 | 895.00 | 7,249.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with C. Miller and E. Schwartz regarding same; | 55577283 | 55577283 |
| 2/23/2017 | 71976 | Watsula, Michael A | New York | USD | 8.50 | 895.00 | 7,607.50 | 8.50 | 895.00 | 7,607.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; meeting with B. Connelly and R. Johnson regarding same; correspondence with C. Miller and E. Schwartz regarding same; | 55577327 | 55577327 |
| 2/24/2017 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 895.00 | 4,564.50 | 5.10 | 895.00 | 4,564.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same | 55577329 | 55577329 |
| 2/27/2017 | 71976 | Watsula, Michael A | New York | USD | 5.90 | 895.00 | 5,280.50 | 5.90 | 895.00 | 5,280.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR regarding same; meetings with B. Connelly and R. Johnson regarding same | 55594879 | 55594879 |
| 2/28/2017 | 71976 | Watsula, Michael A | New York | USD | 7.90 | 895.00 | 7,070.50 | 7.90 | 895.00 | 7,070.50 | 1700601750 | Review documents potentially responsive to ABR's first set of requests for production; meeting and correspondence with R. Johnson regarding same | 55614070 | 55614070 |
| 3/1/2017 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 895.00 | 3,132.50 | 3.50 | 895.00 | 3,132.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production | 55681848 | 55681848 |
| 3/2/2017 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 895.00 | 3,669.50 | 4.10 | 895.00 | 3,669.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production | 55681842 | 55681842 |
| 3/3/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.90 | 895.00 | 3,490.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production | 55687848 | 55687848 |
| 3/6/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding production status; draft cover letter for ArcLight production | 55713455 | 55713455 |
| 3/7/2017 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 895.00 | 2,774.50 | 3.10 | 895.00 | 2,774.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson regarding production of same | 55744381 | 55744381 |
| 3/8/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with ABR counsel regarding production of same; correspondence with A. Banks, R. Johnson, and B. Nowak regarding first production of documents | 55744380 | 55744380 |
| 3/9/2017 | 71976 | Watsula, Michael A | New York | USD | 6.40 | 895.00 | 5,728.00 | 6.40 | 895.00 | 5,728.00 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production; correspondence with R. Johnson and J. Antorcha regarding productions; coordinate first production of documents | 55744371 | 55744371 |
| 3/10/2017 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 895.00 | 3,401.00 | 3.80 | 895.00 | 3,401.00 | 1700604743 | Review documents potentially responsive to ABR's first set of requests for production; review documents produced by ABR | 55762466 | 55762466 |
| 3/13/2017 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 895.00 | 2,416.50 | 2.70 | 895.00 | 2,416.50 | 1700604743 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | 55838255 | 55838255 |
| 3/14/2017 | 71976 | Watsula, Michael A | New York | USD | 4.50 | 895.00 | 4,027.50 | 4.50 | 895.00 | 4,027.50 | 1700604743 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | 55838256 | 55838256 |
| 3/15/2017 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 895.00 | 2,774.50 | 3.10 | 895.00 | 2,774.50 | 1700604743 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same | 55837314 | 55837314 |
| 3/16/2017 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 895.00 | 3,401.00 | 3.80 | 895.00 | 3,401.00 | 1700604743 | Review ABR's first production; correspondence with A. Banks and CDS regarding parameters of same; correspondence with R. Johnson regarding document review | 55838257 | 55838257 |
| 3/17/2017 | 71976 | Watsula, Michael A | New York | USD | 4.50 | 895.00 | 4,027.50 | 4.50 | 895.00 | 4,027.50 | 1700604743 | Review ABR's first production; correspondence with ABR counsel regarding parameters of same; correspondence with R. Johnson regarding document review | 55850583 | 55850583 |

| Date | | Name | Location | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2017 | 71976 | Watsula, Michael A | New York | USD | 3.20 | 895.00 | 2,864.00 | 3.20 | 895.00 | 2,864.00 | 1700604743 | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same | 55902855 | 55902855 |
| 3/21/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700604743 | Review ABR's first production; correspondence with ABR counsel and A. Banks regarding parameters of same; correspondence with R. Johnson regarding discovery | 55902853 | 55902853 |
| 3/28/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 2.30 | 895.00 | 2,058.50 | 1700604743 | Meeting with B. Connelly regarding discovery and case status; correspondence with R. Johnson regarding same | 56024747 | 56024747 |
| 3/29/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.50 | 895.00 | 1,342.50 | 1700604743 | Correspondence with R. Johnson, A. Banks, C. Miller, B. Wright, and E. Rolstad regarding collection of non-email documents | 56024771 | 56024771 |
| 3/30/2017 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.70 | 895.00 | 1,521.50 | 1700604743 | Teleconference with C. Miller and J. McNaught regarding collection of non-email documents; correspondence with A. Graves regarding same; correspondence with A. Banks regarding custodian surveys | 56024788 | 56024788 |
| 3/31/2017 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 895.00 | 984.50 | 1.10 | 895.00 | 984.50 | 1700604743 | Edit custodian surveys for collection of non-email documents; teleconference with A. Graves regarding collection | 56024805 | 56024805 |
| 4/4/2017 | 71976 | Watsula, Michael A | New York | USD | 0.60 | 895.00 | 537.00 | 0.60 | 895.00 | 537.00 | 1700604743 | Edit custodian surveys for collection of non-email documents; correspondence with A. Banks regarding same; correspondence with R. Johnson regarding public records requests | 56108744 | 56108744 |
| 4/5/2017 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.20 | 895.00 | 1,074.00 | 1700604743 | Edit custodian surveys for collection of non-email documents; teleconference with A. Banks regarding same; correspondence with ArcLight and JPE regarding same | 56108916 | 56108916 |
| 4/7/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700604743 | Correspondence with ABR, A. Banks and R. Johnson regarding ABR replacement production | 56125724 | 56125724 |
| 4/10/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700604743 | Correspondence with R. Johnson and A. Banks regarding ABR production and protocol for review of ABR's documents | 56206344 | 56206344 |
| 4/13/2017 | 71976 | Watsula, Michael A | New York | USD | 1.30 | 895.00 | 1,163.50 | 1.30 | 895.00 | 1,163.50 | 1700604743 | Edit follow-up letters to Virgin Islands goverment regarding public records requests; correspondence with R. Johnson regarding same | 56206356 | 56206356 |
| 4/17/2017 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 895.00 | 2,774.50 | 3.10 | 895.00 | 2,774.50 | 1700604743 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; correspondence with ArcLight and JPE regarding document collection; correspondence with A. Banks regarding ABR production | 56251999 | 56251999 |
| 4/18/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700604743 | Meeting with B. Connelly regarding case status and fact chronology; review documents relevant to same; meeting with R. Johnson regarding same | 56252001 | 56252001 |
| 4/24/2017 | 71976 | Watsula, Michael A | New York | USD | 0.30 | 895.00 | 268.50 | 0.30 | 895.00 | 268.50 | 1700604743 | Correspondence With R. Johnson regarding ABR production and review of same | 56322679 | 56322679 |
| 4/27/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence with R. Johnson regarding ABR production metadata issue | 56355337 | 56355337 |
| 5/2/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non-email documents | 56443950 | 56443950 |
| 5/3/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence with R. Johnson regarding review of ABR documents and review of ArcLigh non-email documents | 56461428 | 56461428 |
| 5/10/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence and telephone conference with R. Johnson regarding review of ABR and ArcLight documents and event chronology | 56540666 | 56540666 |
| 5/11/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700604743 | Correspondence with ArcLight, B. Connelly, and R. Johnson regarding public records request | 56563891 | 56563891 |
| 5/12/2017 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.40 | 895.00 | 1,253.00 | 1700604743 | Meeting with B. Connelly, and R. Johnson regarding public records request; correspondence with C. Lockwood regarding same | 56563893 | 56563893 |
| 5/15/2017 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 895.00 | 1,611.00 | 1.80 | 895.00 | 1,611.00 | 1700604743 | Correspondence with R. Johnson regarding ArcLight and ABR productions; correspondence with E. Rolstad and B. Wright regarding non-email document review; review GVI documents | 56582538 | 56582538 |
| 5/17/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence with C. Miller and B. Connelly regarding GVI public records request | 56637466 | 56637466 |
| 5/18/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.80 | 895.00 | 716.00 | 1700604743 | Review Virgin Islands Port Authority documents; correspondence with C. Lockwood regarding same | 56637462 | 56637462 |
| 5/23/2017 | 71976 | Watsula, Michael A | New York | USD | 0.60 | 895.00 | 537.00 | 0.60 | 895.00 | 537.00 | 1700604743 | Correspondence with R. Johnson regarding case status and discovery | 56715597 | 56715597 |
| 5/25/2017 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 895.00 | 3,311.50 | 3.70 | 895.00 | 3,311.50 | 1700604743 | Meeting with B. Connelly regarding case status and strategy; teleconference with B. Connelly and ArcLight regarding same; correspondence with ABR counsel regarding discovery; review Hovensa bankruptcy materials; correspondence with A. Banks and R. Johnson regarding ArcLight non-email documents | 56722655 | 56722655 |
| 5/26/2017 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 895.00 | 4,117.00 | 4.60 | 895.00 | 4,117.00 | 1700604743 | Review Hovensa bankruptcy materials; correspondence with A. Banks and review team regarding ArcLight non-email documents; case law research regarding discovery | 56726801 | 56726801 |
| 5/30/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700604743 | Correspondence with B. Connelly, ArcLight, and Arch regarding case status call | 56761734 | 56761734 |
| 5/31/2017 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 895.00 | 4,385.50 | 4.90 | 895.00 | 4,385.50 | 1700604743 | Prepare for and participate in teleconference with ArcLight and insurance carriers; review and analyze ABR third-party subpoenas; correspondence with B. Connelly regarding same; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; correspondence with B. McElhoe and D. Owens regarding same; correspondence with opposing counsel regarding discovery | 56776404 | 56776404 |
| 6/1/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.90 | 895.00 | 3,490.50 | 1700607657 | Review and analyze ABR third-party subpoenas; ; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; draft interrogatories and request for admission; correspondence with document review team regarding privilege review of non-email documents | 56857586 | 56857586 |
| 6/5/2017 | 71976 | Watsula, Michael A | New York | USD | 4.80 | 895.00 | 4,296.00 | 4.80 | 895.00 | 4,296.00 | 1700607657 | Meeting with R. Johnson regarding case status and discovery; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; | 56903228 | 56903228 |
| 6/6/2017 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 895.00 | 3,669.50 | 4.10 | 895.00 | 3,669.50 | 1700607657 | Teleconference with ABR counsel regarding discovery; correspondence with R. Johnson and A. Banks regarding same; review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; prepare and transmit ArcLight's second production | 56903233 | 56903233 |
| 6/7/2017 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.20 | 895.00 | 1,074.00 | 1700607657 | Review and analyze ABR third-party subpoenas; review and analyze Hovensa bankruptcy proceedings for potential sources of discovery; edit interrogatories and request for admission; correspondence with B. Connelly regarding same | 56903242 | 56903242 |

| Date | | Name | City | Cur | Hrs | Rate | Amount | Hrs | Rate | Amount | Code | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2017 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 895.00 | 2,148.00 | 2.40 | 895.00 | 2,148.00 | 1700607657 | Review and analyze ABR's requests for production to JPE; review ABR documents regarding Moda; correspondence with R. Johnson regarding same | 56911250 | 56911250 |
| 6/12/2017 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 895.00 | 4,385.50 | 4.90 | 895.00 | 4,385.50 | 1700607657 | Meetings with B. Connelly and R. Johnson regarding ABR third-party subpoenas and related discovery issues; edit interrogatories and requests for admission | 56992921 | 56992921 |
| 6/13/2017 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 895.00 | 1,432.00 | 1.60 | 895.00 | 1,432.00 | 1700607657 | Review and analyze Hovensa bankruptcy proceedings for potential sources of discovery | 56992939 | 56992939 |
| 6/14/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.50 | 895.00 | 447.50 | 1700607657 | Correspondence with R. Johnson regarding production of ArcLight non-email documents | 56992924 | 56992924 |
| 6/15/2017 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 895.00 | 1,969.00 | 2.20 | 895.00 | 1,969.00 | 1700607657 | Edit interrogatories and requests for admission; correspondence with ArcLight regarding same and ABR subpoenas; correspondence with ABR counsel regarding discovery | 56997875 | 56997875 |
| 6/16/2017 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 895.00 | 1,432.00 | 1.60 | 895.00 | 1,432.00 | 1700607657 | Prepare and distribute ArcLight's third production in response to ABR document requests; correspondence with R. Johnson regarding same | 57006079 | 57006079 |
| 6/21/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700607657 | Review and edit privilege log; correspondence with R. Johnson regarding same | 57079665 | 57079665 |
| 6/22/2017 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 895.00 | 4,117.00 | 4.60 | 895.00 | 4,117.00 | 1700607657 | Edit Responses & Objections to ABR document requests to JPE; draft third-party subpoenas; correspondence with R. Johnson | 57112264 | 57112264 |
| 6/23/2017 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 895.00 | 3,759.00 | 4.20 | 895.00 | 3,759.00 | 1700607657 | Edit Responses & Objections to ABR document requests to JPE; draft and edit third-party subpoenas; correspondence with R. Johnson and B. Connelly regarding same | 57112225 | 57112225 |
| 6/27/2017 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 895.00 | 2,506.00 | 2.80 | 895.00 | 2,506.00 | 1700607657 | Prepare for and participate in teleconference with ABR counsel regarding discovery and depositions; correspondence with B. Connelly and C. Miller, and R. Johnson regarding same | 57171563 | 57171563 |
| 6/28/2017 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 895.00 | 3,311.50 | 3.70 | 895.00 | 3,311.50 | 1700607657 | Correspondence and meeting with B. Connelly, R. Johnson, and ABR counsel regarding discovery requests and third-party subpoenas; edit responses to ABR document requests to JPE | 57180557 | 57180557 |
| 6/29/2017 | 71976 | Watsula, Michael A | New York | USD | 4.40 | 895.00 | 3,938.00 | 4.40 | 895.00 | 3,938.00 | 1700607657 | Edit responses and objections to ABR document requests to JPE and third-party subpoenas; meeting with B. Connelly and R. Johnson regarding same; correspondence with ABR counsel regarding discovery; meeting with R. Johnson regarding same | 57188139 | 57188139 |
| 7/10/2017 | 71976 | Watsula, Michael A | New York | USD | 4.70 | 895.00 | 4,206.50 | 4.70 | 895.00 | 4,206.50 | 1700607657 | Edit and serve responses and objections to ABR document requests to JPE; finalize and produce JPE documents in response to same; meeting with R. Johnson regarding same; correspondence with ABR counsel regarding discovery; | 57322211 | 57322211 |
| 7/11/2017 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 895.00 | 1,879.50 | 2.10 | 895.00 | 1,879.50 | 1700607657 | Review privilege log materials and summary of ABR custodians; correspondence with R. Johnson regarding same | 57348675 | 57348675 |
| 7/12/2017 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 895.00 | 1,700.50 | 1.90 | 895.00 | 1,700.50 | 1700607657 | Review privilege log; correspondence with R. Johnson regarding edits to same | 57356911 | 57356911 |
| 7/13/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.60 | 895.00 | 3,222.00 | 1700607657 | Meetings with B. Connelly and R. Johnson regarding depositions and document review; edit interrogatories, requests for admission, and third-party subpoenas; review chronologies of ABR and ArcLight documents | 57366025 | 57366025 |
| 7/14/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700607657 | Draft notices for third-party subpoenas; teleconference with C. Lockwood, R. Johnson, B. Connelly regarding depositions and case deadlines; meeting with R. Johnson regarding same; research regarding ABR directors | 57371166 | 57371166 |
| 7/17/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.90 | 895.00 | 3,490.50 | 1700607657 | Review research material regarding ABR principals; review ABR testimony to VI government | 57416434 | 57416434 |
| 7/18/2017 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 895.00 | 3,311.50 | 3.70 | 895.00 | 3,311.50 | 1700607657 | Correspondence with ArcLight and JPE regarding third-party subpoenas; edits to same; correspondence with R. Johnson and B. Connelly regarding same; review ArcLight privilege log | 57460995 | 57460995 |
| 7/19/2017 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 895.00 | 3,759.00 | 4.20 | 895.00 | 3,759.00 | 1700607657 | Review key documents from ABR production; correspondence and meeting with R. Johnson regarding same | 57461009 | 57461009 |
| 7/20/2017 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 895.00 | 2,416.50 | 2.70 | 895.00 | 2,416.50 | 1700607657 | Review key documents from ABR production; review ABR subpoena to Hess; correspondence with B. Connelly regarding same | 57461018 | 57461018 |
| 7/21/2017 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 895.00 | 3,311.50 | 3.70 | 895.00 | 3,311.50 | 1700607657 | Review key documents from ABR production; correspondence with ABR counsel regarding privilege log and discovery; call with Lazard counsel regarding subpoena; correspondence with ArcLight and JPE regarding third-party subpoenas | 57477270 | 57477270 |
| 7/24/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 2.30 | 895.00 | 2,058.50 | 1700607657 | Correspondence with R. Johnson regarding third-party subpoenas; review key ABR documents | 57569493 | 57569493 |
| 7/25/2017 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 895.00 | 1,879.50 | 2.10 | 895.00 | 1,879.50 | 1700607657 | Edit third-party subpoenas; correspondence with R. Johnson, B. Connelly, and L. Connaughton regarding same | 57569529 | 57569529 |
| 7/26/2017 | 71976 | Watsula, Michael A | New York | USD | 0.60 | 895.00 | 537.00 | 0.60 | 895.00 | 537.00 | 1700607657 | Meeting with B. Connelly regarding third-party subpoenas; edits to same | 57569547 | 57569547 |
| 7/27/2017 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 895.00 | 4,117.00 | 4.60 | 895.00 | 4,117.00 | 1700607657 | Correspondence with ABR counsel and R. Johnson regarding discovery; finalize third-party subpoenas; review key ABR and ArcLight documents | 57569571 | 57569571 |
| 7/28/2017 | 71976 | Watsula, Michael A | New York | USD | 6.90 | 895.00 | 6,175.50 | 6.90 | 895.00 | 6,175.50 | 1700607657 | Edit and arrange for filing of third-party subpoenas; review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson regarding same | 57569498 | 57569498 |
| 7/31/2017 | 71976 | Watsula, Michael A | New York | USD | 4.30 | 895.00 | 3,848.50 | 4.30 | 895.00 | 3,848.50 | 1700607657 | Review ArcLight document chronology; review documents for privilege; correspondence with R. Johnson, B. Connelly, and ABR regarding same; correspondence with Lazard counsel regarding subpoena | 57586513 | 57586513 |
| 8/1/2017 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 895.00 | 2,416.50 | 2.70 | 895.00 | 2,416.50 | 1700607657 | Edit notice of subpoenas; review replacement production; correspondence with R. Johnson regarding privilege log and discovery; correspondence with C. Miller regarding depositions and motion to dismiss | 57652887 | 57652887 |
| 8/2/2017 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.40 | 895.00 | 1,253.00 | 1700607657 | Correspondence with ABR counsel regarding replacement production; review ArcLight document chronology | 57653130 | 57653130 |
| 8/3/2017 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 895.00 | 626.50 | 0.70 | 895.00 | 626.50 | 1700607657 | Review ABR third-party subpoenas; correspondence with R. Johnson regarding same | 57653150 | 57653150 |
| 8/4/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700607657 | Review ABR third-party subpoenas; correspondence with R. Johnson and C. Miller regarding same; teleconference with Curtis Mallet regarding third-party subpoena; correspondence with Lazard regarding third-party subpoena; meeting and correspondence with R. Johnson regarding privilege log, ABR production, and entites named in ABR third-party subpoenas | 57667710 | 57667710 |
| 8/7/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.60 | 895.00 | 3,222.00 | 1700607657 | Teleconference with White & Case regarding third-party subpoena; meeting with B. Connelly and R. Johnson regarding discovery and case status; meeting with review team regarding deposition prepare and review of third-party documents; correspondence with ABR counsel and C. Miller regarding depositions | 57687291 | 57687291 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700607657 | Teleconference with Curtis Mallet regarding third-party subpoena; teleconference and correspondence with Freepoint regarding third-party subpoena; review documents regarding same; correspondence with ABR counsel and B. Connelly regarding depositions; review key ABR documents | 57712116 | 57712116 |
| 8/9/2017 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 895.00 | 3,132.50 | 3.50 | 895.00 | 3,132.50 | 1700607657 | Correspondence with Curtis Mallet regarding third-party subpoena; correspondence with R. Johnson and C. Kornreich regarding third-party subpoena; correspondence with R. Johnson regarding key ABR documents and custodian issues; edit and serve interrogatories and requests for admission | 57721202 | 57721202 |
| 8/10/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700607657 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; correspondence with R. Johnson regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding same | 57741690 | 57741690 |
| 8/11/2017 | 71976 | Watsula, Michael A | New York | USD | 3.20 | 895.00 | 2,864.00 | 3.20 | 895.00 | 2,864.00 | 1700607657 | Correspondence with D. Baay regarding ABR third-party subpoena; review correspondence between ArcLight and Freepoint regarding same; review ABR privilege log; review and edit responses to ABR questions regarding ArcLight's privilege log; correspondence with R. Johnson regarding key ABR documents and custodian issues | 57740485 | 57740485 |
| 8/14/2017 | 71976 | Watsula, Michael A | New York | USD | 5.20 | 895.00 | 4,654.00 | 5.20 | 895.00 | 4,654.00 | 1700607657 | Correspondence with White & Case regarding third-party subpoena; review ABR's privilege log and draft correspondence regarding deficiencies in same; review and transmit revised ArcLight privilege log and JPE privilege log; correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with Golder regarding third-party subpoena | 57772612 | 57772612 |
| 8/15/2017 | 71976 | Watsula, Michael A | New York | USD | 4.70 | 895.00 | 4,206.50 | 4.70 | 895.00 | 4,206.50 | 1700607657 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with G. Nieto regarding same; review and edit third-party subpoenas; draft and file notice regarding interrogatories and RFAs; review chronology of key ABR and ArcLight documents | 57805017 | 57805017 |
| 8/16/2017 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 895.00 | 805.50 | 0.90 | 895.00 | 805.50 | 1700607657 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with C. Miller regarding third-party subpoenas | 57805035 | 57805035 |
| 8/17/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.60 | 895.00 | 3,222.00 | 1700607657 | Correspondence with ArcLight, JPE, and ABR regarding depositions; teleconference with counsel for Golder regarding third-party subpoena; review documents regarding Golder; review and analyze Castelton motion to quash | 57827153 | 57827153 |
| 8/18/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.90 | 895.00 | 2,595.50 | 1700607657 | Correspondence with ArcLight, JPE, and ABR regarding depositions; correspondence with R. Johnson regarding third-party subpoenas; correspondence with counsel for PDVSA regarding third-party subpoenas | 57827181 | 57827181 |
| 8/21/2017 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.70 | 895.00 | 1,521.50 | 1700607657 | Review and edit third-party subpoenas to ABR consultant, W. Forster, and S. Schmitz; correspondence with R. Johnson regarding same | 57912969 | 57912969 |
| 8/22/2017 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 895.00 | 3,669.50 | 4.10 | 895.00 | 3,669.50 | 1700607657 | Correspondence with ABR regarding depositions; teleconference with B Connelly and R. Johnson regarding third-party discovery, Castelton motion to quash, and depositions; research regarding Castelton motion to quash | 57912928 | 57912928 |
| 8/23/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.60 | 895.00 | 3,222.00 | 1700607657 | Correspondence with ABR regarding depositions; review documents received from Lazard and VI government; correspondence with White & Case regarding third party subpoena | 57912938 | 57912938 |
| 8/24/2017 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 895.00 | 4,564.50 | 5.10 | 895.00 | 4,564.50 | 1700607657 | Correspondence with ABR regarding depositions; correspondence with White & Case regarding third party subpoena; correspondence with Freepoint regarding third-party subpoena; draft and file notice of request for copies of documents received pursuant to subpoena; review ABR document chronology | 57912952 | 57912952 |
| 8/25/2017 | 71976 | Watsula, Michael A | New York | USD | 5.30 | 895.00 | 4,743.50 | 5.30 | 895.00 | 4,743.50 | 1700607657 | Correspondence with White & Case regarding third party subpoena; review responses and objections to same; review, edit, and file motion to appear pro hac vice in connection with Castelton third-party subpoena; review and analyze pleadings regarding same; prepare for hearing regarding same; correspondence with Golder regarding third-party subpoena | 57912958 | 57912958 |
| 8/26/2017 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 895.00 | 2,148.00 | 2.40 | 895.00 | 2,148.00 | 1700607657 | Prepare for hearing on Castelton motion to quash; correspondence with R. Johnson regarding Castelton documents | 57912965 | 57912965 |
| 8/28/2017 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 895.00 | 1,432.00 | 1.60 | 895.00 | 1,432.00 | 1700607657 | Review Curtis Mallet and White & Case responses and objections to third-party subpoenas; review ABR subpoena to VI government; correspondence with ArcLight regarding same | 57983361 | 57983361 |
| 8/29/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 3.30 | 895.00 | 2,953.50 | 1700607657 | Draft motion to extend discovery deadlines; correspondence with ABR regarding same; correspondence with ABR regarding subpoena to Virgin Islands government | 57983347 | 57983347 |
| 8/30/2017 | 71976 | Watsula, Michael A | New York | USD | 9.30 | 895.00 | 8,323.50 | 9.30 | 895.00 | 8,323.50 | 1700607657 | Edit motion to extend deadlines; correspondence with R. Johnson and ABR regarding same; correspondence with Golder regarding third-party subpoena; correspondence with C. Miller regarding depositions; prepare for and travel to hearing on Castelton motion to quash | 57983334 | 57983334 |
| 8/31/2017 | 71976 | Watsula, Michael A | New York | USD | 8.80 | 895.00 | 7,876.00 | 8.80 | 895.00 | 7,876.00 | 1700607657 | Prepare for and attend Castelton hearing on motion to quash; correspondence with Freepoint and Golder regarding third-party subpoenas; correspondence with ABR regarding motion to extend deadlines | 57983344 | 57983344 |
| 9/1/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.31 | 896.35 | 2,966.92 | 1700609734 | Edit and file motion for extension of discovery deadlines; correspondence with B. Connelly and ABR regarding same; teleconference with Freepoint counsel regarding third-party subpoena; correspondence with R. Johnson regarding same; review documents produced by Curtis Mallet in response to third party subpoena | 58087151 | 58087151 |
| 9/5/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 1700609734 | Correspondence with ABR counsel regarding interrogatories, requests for admission, and privilege log; correspondence with R. Johnson regarding third-party subpoenas to ABR consultants; | 58087249 | 58087249 |
| 9/7/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 1.95 | 897.29 | 1,749.72 | 1700609734 | Review documents produced by Curtis Mallet and Lazard in response to third-party subpoenas; review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel and R. Johnson regarding same | 58087248 | 58087248 |
| 9/8/2017 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 895.00 | 2,327.00 | 2.21 | 895.00 | 1,977.95 | 1700609734 | Review Freepoint documents potentially responsive to third-party subpoena; correspondence with Freepoint counsel, A. Banks, and R. Johnson regarding same; | 58127023 | 58127023 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Adj. Hours | Adj. Rate | Adj. Amount | Invoice | Description | ID 1 | ID 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2017 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.44 | 898.10 | 1,293.27 | 1700609734 | Review Freepoint documents potentially responsive to third-party subpoena; teleconference with Freepoint counsel and R. Johnson regarding same | 58126447 | 58126447 |
| 9/12/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1700609734 | Correspondence with ABR counsel regarding privilege log; correspondence with White & Case regarding third-party subpoena | 58159489 | 58159489 |
| 9/13/2017 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 895.00 | 1,700.50 | 1.61 | 897.78 | 1,445.42 | 1700609734 | Review and edit subpoena to W. Forester; review Freepoint potential production and teleconference with R. Johnson and CDS regarding same; teleconference with J. Rostoker regarding case status; | 58181160 | 58181160 |
| 9/14/2017 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 895.00 | 1,700.50 | 1.61 | 897.78 | 1,445.42 | 1700609734 | Review, edit, and file subpoena to W. Forester; correspondence with R. Johnson regarding Freepoint production in response to third-party subpoena; correspondence with Arch regarding insurance coverage; correspondence with E. Schwartz regarding third-party subpoenas | 58185062 | 58185062 |
| 9/15/2017 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 895.00 | 1,879.50 | 1.78 | 897.51 | 1,597.57 | 1700609734 | Correspondence with E. Schwartz regarding third-party subpoenas; correspondence with C. Lockwood regarding service of subpoena on former ABR employees; corresdpondence with Curtis Mallet counsel regarding third-party subpoena; meetings and teleconference with J. Rostoker and B. Connelly regarding case status | 58203015 | 58203015 |
| 9/18/2017 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 1700609734 | Review issues with ABR privilege log; correspondence with ABR counsel regarding privilege log, supplemental ABR production, and deposition schedule; correspondence with R. Johnson regarding service of third-party subpoenas; | 58252271 | 58252271 |
| 9/19/2017 | 71976 | Watsula, Michael A | New York | USD | 3.00 | 895.00 | 2,685.00 | 2.55 | 895.00 | 2,282.25 | 1700609734 | Review proposed settlement of Castleton motion to quash; review proposed Castleton protective order; teleconference with Castleton counsel regarding same; correspondence with ArcLight regarding same; review J. Thomas deposition outline and related documents; correspondence with R. Johnson regarding third-party subpoena service; correspondence with White & Case counsel regarding document production | 58252661 | 58252661 |
| 9/20/2017 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 895.00 | 2,506.00 | 2.38 | 895.00 | 2,130.10 | 1700609734 | Review proposed Castleton protective order; negotiations with Castleton counsel and correspondence with ArcLight regarding same; edit, file, and arrange for service of subpoena to S. Schmitz; correspondence with J. Rostoker regarding same; correspondence with ArcLight and ABR regarding depositions; correspondence with R. Johnson regarding third-party discovery. | 58266655 | 58266655 |
| 9/21/2017 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.44 | 898.10 | 1,293.27 | 1700609734 | Review Castleton proposed resolution of motion to quash and related protective order; correspondence with G. Nieto regarding third-party subpoenas and depositions; correspondence with J. Bengels regarding service on third-party subpoenas; review documents produced by Curtis Mallet and White & Case | 58277693 | 58277693 |
| 9/22/2017 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 895.00 | 2,148.00 | 2.04 | 895.00 | 1,825.80 | 1700609734 | Correspondence with G. Nieto and B. Connelly regarding deposition scheduling; review documents produced by Curtis Mallet and White & Case; review deposition outline for J. Thomas and related documents | 58295736 | 58295736 |
| 9/25/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1700609734 | Meeting with J. Rosotker regarding deposition scheduling; correspondence with G. Nieto regarding same | 58304205 | 58304205 |
| 9/26/2017 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 895.00 | 1,521.50 | 1.44 | 898.10 | 1,293.27 | 1700609734 | Meeting with J. Rosotker and B. Connelly regarding deposition scheduling; correspondence with ABR counsel regarding third-party subpoenas; correspondence with R. Johnson regarding deposition prepare and chronologies; review chronologies of ArcLight and ABR documents | 58347921 | 58347921 |
| 9/27/2017 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 895.00 | 3,043.00 | 2.89 | 895.00 | 2,586.55 | 1700609734 | Correspondence and teleconference with J. Rostoker and ABR counsel regarding deposition scheduling and third-party subpoenas; meeting with J. Rostoker regarding same; correspondence with ArcLight regarding same; teleconference with Lazard counsel regarding depositions and third-party subpoenas; review third-party document chronology | 58374331 | 58374331 |
| 9/28/2017 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 895.00 | 1,342.50 | 1.27 | 898.52 | 1,141.12 | 1700609734 | Call with C. Lockwood regarding subpoena notices; correspondence with A. Paredes regarding same; review third-party document chronology | 58373785 | 58373785 |
| 9/29/2017 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 1700609734 | Correspondence with C. Lockwood regarding subpoena notices; draft and arrange for filing of amended subpoena notice | 58389645 | 58389645 |
| 10/1/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 1700609734 | Correspondence with ABR counsel regarding discovery deadlines | 58389667 | 58389667 |
| 10/2/2017 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 895.00 | 358.00 | 0.34 | 895.00 | 304.30 | 1700609734 | Correspondence with ABR counsel regarding discovery deadlines | 58457737 | 58457737 |
| 10/3/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 1700609734 | Correspondence with ABR counsel regarding discovery deadlines | 58457730 | 58457730 |
| 10/4/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1700609734 | Edit and arrange for service of subpoena to W. Forster; correspondence with R. Johnson and Managing Attorneys Office regarding same | 58464011 | 58464011 |
| 10/6/2017 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 1700609734 | Review ABR responses to interrogatories; correspondence with team regarding same; correspondence with ABR regarding discovery and deposition scheduling | 58487459 | 58487459 |
| 10/9/2017 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 895.00 | 1,611.00 | 1.53 | 895.00 | 1,369.35 | 1700609734 | Review key documents produced by Lazard; correspondence with R. Johnson regarding same; review chronology of ABR documents; correspondence with ABR counsel regarding deposition scheduling | 58558687 | 58558687 |
| 10/10/2017 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 1700609734 | Review correspondence from Arch; draft motion to extend discovery deadlines; correspondence with ABR counsel regarding same | 58558689 | 58558689 |
| 10/11/2017 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 895.00 | 447.50 | 0.42 | 905.64 | 380.37 | 1700609734 | Correspondence with ABR counsel regarding motion to extend discovery deadlines | 58558690 | 58558690 |
| 10/12/2017 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 895.00 | 2,058.50 | 1.95 | 897.29 | 1,749.72 | 1700609734 | Revise, edit, and arrange for filing of motion to extend discovery deadlines; correspondence with ABR counsel and S. Schmitz regarding production in response to third-party subpoena; correspondence with J. Rostoker regarding same | 58558691 | 58558691 |
| 10/13/2017 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 895.00 | 626.50 | 0.59 | 902.58 | 532.52 | 1700609734 | Correspondence with J. Rostoker and C. Lockwood regarding pro hac vice motions | 58568055 | 58568055 |
| 11/21/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.46 | 896.82 | 2,206.17 | 1800604106 | Meeting with R. Johnson and J. Rostoker regarding case status and review of case notes; review ABR interrogatory responses; edit and arrange for filing of motion to appear telephonically and notice of cancellation of depositions; | 59155269 | 59155269 |
| 11/22/2017 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 895.00 | 1,253.00 | 1.19 | 895.00 | 1,065.05 | 1800604106 | Review MTD update research and correspondence with R. Johnson regarding same; correspondence with ABR counsel regarding interrogatories | 59167940 | 59167940 |

| Date | Matter | Name | Office | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 895.00 | 3,311.50 | 3.14 | 896.42 | 2,814.77 | 1800604106 | Review MTD update research; review ABR responses to interrogatories and correspondence with ABR counsel regarding same; meeting with B. Connelly, J. Rostoker, and R. Johnson regarding status conference and case strategy | 59216384 | 59216384 |
| 11/28/2017 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 1800604106 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; review research regarding motion to compel and interrogatory responses; correspondence with R. Johnson regarding same | 59216456 | 59216456 |
| 11/29/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.46 | 896.82 | 2,206.17 | 1800604106 | Review ABR responses to interrogatories and correspondence with ABR counsel regarding same; prepare for meet & confer with ABR regarding interrogatories; prepare for status conference | 59251374 | 59251374 |
| 11/30/2017 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 895.00 | 4,564.50 | 4.33 | 896.03 | 3,879.82 | 1800604106 | Prepare for and participate in meet & confer with ABR regarding interrogatories and depositions; draft and revise talking points for status conferece; meeting with B. Connelly and R. Johnson regarding same; prepare for status conference | 59251395 | 59251395 |
| 12/1/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.06 | 895.00 | 2,738.70 | 1800604106 | Prepare for and participate in status conference; correspondence with C. Miller regarding same; teleconference with B. Connelly, R. Johnson, and C. Lockwood regarding discovery motions; research regarding motion to transfer | 59329269 | 59329269 |
| 12/4/2017 | 71976 | Watsula, Michael A | New York | USD | 8.20 | 895.00 | 7,339.00 | 6.97 | 895.00 | 6,238.15 | 1800604106 | Draft renewed motion to transfer venue; case law and fact research regarding same; correspondence with R. Johnson and B. Connelly regarding same; correspondence with ABR counsel regarding interrogatory response, privilege logs, and motion to compel | 59344655 | 59344655 |
| 12/5/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.31 | 896.35 | 2,966.92 | 1800604106 | Correspondence with ABR regarding subpoenas to ABR consultants and interrogatories; correspondence with R. Johnson regarding same; edit renewed motion to transfer venue; research regarding same | 59365679 | 59365679 |
| 12/6/2017 | 71976 | Watsula, Michael A | New York | USD | 4.70 | 895.00 | 4,206.50 | 3.99 | 896.12 | 3,575.52 | 1800604106 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; teleconference with ArcLight team regarding same; correspondence with R. Johnson and J. Bengels regarding same | 59380319 | 59380319 |
| 12/7/2017 | 71976 | Watsula, Michael A | New York | USD | 5.60 | 895.00 | 5,012.00 | 4.76 | 895.00 | 4,260.20 | 1800604106 | Correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories; edit renewed motion to transfer venue; research regarding same; correspondence with R. Johnson regarding same | 59391439 | 59391439 |
| 12/8/2017 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 895.00 | 2,595.50 | 2.46 | 896.82 | 2,206.17 | 1800604106 | Edit renewed motion to transfer venue; research regarding withdrawal of existing motion to transfer; correspondence with ABR regarding subpoenas to ABR consultants, depositions, and interrogatories | 59417452 | 59417452 |
| 12/11/2017 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 895.00 | 5,459.50 | 5.18 | 895.86 | 4,640.57 | 1800604106 | Edit renewed motion to transfer venue; case law research regarding same; draft notice of withdraw and declaration in support of same; correspondence with B. Connelly and R. Johnson regarding same | 59430083 | 59430083 |
| 12/12/2017 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 895.00 | 2,953.50 | 2.80 | 896.60 | 2,510.47 | 1800604106 | Prepare for and participate in meet & confer with ABR regarding depositions and discovery; edit renewed motion to transfer and supporting documents; correspondence with B. Connelly and R. Johnson regarding same | 59450077 | 59450077 |
| 12/13/2017 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 895.00 | 1,969.00 | 1.87 | 895.00 | 1,673.65 | 1800604106 | Edit renewed motion for transfer and supporting documents; edit motion to seal; correspondence with B. Connelly and R. Johnson regarding same | 59469094 | 59469094 |
| 12/14/2017 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 895.00 | 3,490.50 | 3.31 | 896.35 | 2,966.92 | 1800604106 | Edit and arrange for filing of renewed motion to transfer venue; meeting with B. Connelly regarding same; correspondence with ABR regarding motion to seal | 59491493 | 59491493 |
| 12/15/2017 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 895.00 | 1,074.00 | 1.02 | 895.00 | 912.90 | 1800604106 | Correspondence with ABR regarding motion to seal; edit same; correspondence with S. Turner regarding case status and background | 59516372 | 59516372 |
| 12/18/2017 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 895.00 | 2,237.50 | 2.12 | 897.11 | 1,901.87 | 1800604106 | Meeting and correspondence with S. Turner regarding case status; edit motion to seal; correspondence with R. Johnson regarding case chronologies and deposition outlines | 59533471 | 59533471 |
| 12/19/2017 | 71976 | Watsula, Michael A | New York | USD | 5.90 | 895.00 | 5,280.50 | 4.16 | 896.07 | 3,727.67 | 1800604106 | Review ABR motion to strike and draft opposition to same; meeting with S. Turner regarding same; case law research regarding same | 59572204 | 59572204 |
| 12/20/2017 | 71976 | Watsula, Michael A | New York | USD | 6.20 | 895.00 | 5,549.00 | 5.27 | 895.00 | 4,716.65 | 1800604106 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same | 59578882 | 59578882 |
| 12/21/2017 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 895.00 | 3,759.00 | 3.57 | 895.00 | 3,195.15 | 1800604106 | Edit opposition to motion to strike; case law research regarding same; correspondence with S. Turner regarding same; meeting with B. Connelly and S. Turner regarding same | 59593006 | 59593006 |
| 12/22/2017 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 895.00 | 3,222.00 | 3.06 | 895.00 | 2,738.70 | 1800604106 | Edit and file opposition to motion to strike; correspondence with ABR regarding extension of discovery deadlines | 59594437 | 59594437 |
| 12/27/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1800604106 | Edit common interest agreement; correspondence with B. Connelly and S. Turner regarding same | 59631195 | 59631195 |
| 12/28/2017 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 895.00 | 716.00 | 0.68 | 895.00 | 608.60 | 1800604106 | Correspondence with ABR and S. Turner regarding discovery and depositions | 59631196 | 59631196 |
| 12/29/2017 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 895.00 | 626.50 | 0.59 | 902.58 | 532.52 | 1800604106 | Review documents previously-withheld by ABR; correspondence with R. Johnson regarding same | 59649570 | 59649570 |
| 1/2/2018 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 975.00 | 682.50 | 0.59 | 983.25 | 580.12 | 1800604106 | Revise common interest agreement; correspondence with C. Miller and carriers regarding same | 59716227 | 59716227 |
| 1/5/2018 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 975.00 | 4,777.50 | 4.16 | 976.17 | 4,060.87 | 1800604106 | Revise carrier edits to common interest agreement; review ABR privilege log and interrogatory responses; correspondence with ABR and S. Turner regarding same; correspondence with carriers regarding case update | 59716288 | 59716288 |
| 1/8/2018 | 71976 | Watsula, Michael A | New York | USD | 5.20 | 975.00 | 5,070.00 | 4.42 | 975.00 | 4,309.50 | 1800604106 | Draft letter to ABR regarding interrogatory responses; case law research regarding same; correspondence with S. Turner and R. Johnson regarding same; | 59804502 | 59804502 |
| 1/9/2018 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 975.00 | 3,315.00 | 2.89 | 975.00 | 2,817.75 | 1800604106 | Draft letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with R. Johnson regarding motion to compel and review draft of same; review edits to common interest agreement | 59804630 | 59804630 |
| 1/10/2018 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 975.00 | 5,947.50 | 5.18 | 975.94 | 5,055.37 | 1800604106 | Revise and send letter to ABR regarding deposition dates; correspondence with S. Turner regarding same; correspondence with ABR regarding case schedule; review subpoena to Limetree regarding class action; correspondence with D. Owen and C. Cross regarding same; correspondence with insurance carriers regarding case status; draft motion to compel regarding interrogatory responses | 59804677 | 59804677 |

| Date | | Name | Office | Cur | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2018 | 71976 | Watsula, Michael A | New York | USD | 7.20 | 975.00 | 7,020.00 | 5.27 | 975.00 | 5,138.25 | 1800604106 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, E. Schwartz, and J. Erhard regarding case status; correspondence with C. Lockwood regarding subpoena to Limetree; correspondence with Managing Attorneys Office regarding docket for same; draft and file response to ABR's motion to reset briefing; revise common interest agreement with insurance carriers | 59804885 | 59804885 |
| 1/12/2018 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 975.00 | 4,777.50 | 4.16 | 976.17 | 4,060.87 | 1800604106 | Edit motion to compel regarding interrogatory responses; teleconference with B. Connelly, S. Turner, C. Miller, and insurance carriers regarding case status; teleconference with Zurich regarding same; edit common interest agreement with insurance carriers; | 59803674 | 59803674 |
| 1/16/2018 | 71976 | Watsula, Michael A | New York | USD | 3.00 | 975.00 | 2,925.00 | 2.55 | 975.00 | 2,486.25 | 1800604106 | Edit motion to compel regarding interrogatory responses; correspondence with ABR counsel regarding same; correspondence with R. Johnson regarding ABR privilege logs; | 59889098 | 59889098 |
| 1/17/2018 | 71976 | Watsula, Michael A | New York | USD | 4.80 | 975.00 | 4,680.00 | 4.08 | 975.00 | 3,978.00 | 1800604106 | Prepare for and participate in meet and confer with ABR regarding interrogatory responses and deposition scheduling; edit motion to compel; correspondence with S. Turner regarding same; | 59889114 | 59889114 |
| 1/18/2018 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 975.00 | 3,802.50 | 3.31 | 976.47 | 3,232.12 | 1800604106 | Edit motion to compel; case law research regarding same; correspondence with S. Turner regarding same | 59889118 | 59889118 |
| 1/19/2018 | 71976 | Watsula, Michael A | New York | USD | 6.60 | 975.00 | 6,435.00 | 5.61 | 975.00 | 5,469.75 | 1800604106 | Edit motion to compel; case law research regarding same; draft supporting affidavit regarding same; correspondence with S. Turner regarding same; correspondence with ABR regarding privilege log deficiencies and deposition scheduling correspondence with ArcLight and J. Ashcroft regarding deposition scheduling; correspondence with R. Johnson regarding same; review Stipulation from ABR | 59889127 | 59889127 |
| 1/22/2018 | 71976 | Watsula, Michael A | New York | USD | 7.20 | 975.00 | 7,020.00 | 5.27 | 975.00 | 5,138.25 | 1800604106 | Edit motion to compel and supporting affidavit and arrange for filing of same; case law research regarding same; correspondence with S. Turner regarding same; correspondence with ArcLight and J. Ashcroft regarding deposition scheduling | 59963991 | 59963991 |
| 1/23/2018 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 975.00 | 3,315.00 | 2.89 | 975.00 | 2,817.75 | 1800604106 | Review ABR subpoena to Barclays and correspondence wtih R. Johnson regarding same; edit common interest agreement and correspondence with insurers regarding same; correspondence with Lazard counsel regarding depositions; correspondence with ABR regarding joint motion to extend discovery deadlines | 59964018 | 59964018 |
| 1/24/2018 | 71976 | Watsula, Michael A | New York | USD | 5.50 | 975.00 | 5,362.50 | 4.67 | 976.04 | 4,558.12 | 1800604106 | Teleconferences with ArcLight, J. Ashcroft, and S. Turner regarding depositions; draft letter to J. Ashcroft regarding same; review J. Ashcroft deposition outline and preparation materials; correspondence with S. Turner regarding same | 59964041 | 59964041 |
| 1/25/2018 | 71976 | Watsula, Michael A | New York | USD | 4.70 | 975.00 | 4,582.50 | 3.99 | 976.22 | 3,895.12 | 1800604106 | Edit letter to J. Ashcroft regarding depositions; review JPE 8K; review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same | 59964069 | 59964069 |
| 1/26/2018 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 975.00 | 4,777.50 | 3.31 | 976.47 | 3,232.12 | 1800604106 | Review J. Ashcroft deposition outline and preparation materials; edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; review Barclays documents; correspondence with C. Lockwood regarding subpoena to Limetree; review complaints related to same | 59964098 | 59964098 |
| 1/29/2018 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 975.00 | 2,145.00 | 1.87 | 975.00 | 1,823.25 | 1800604106 | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; edit common interest agreement; | 60033633 | 60033633 |
| 1/30/2018 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 975.00 | 2,632.50 | 2.29 | 977.13 | 2,237.62 | 1800604106 | Edit joint motion to extend discovery deadlines; correspondence with C. Miller, S. Turner, and ABR regarding same; correspondence with A. Banks and ABR regarding Curtis Mallet production; review subpoena notices | 60032306 | 60032306 |
| 1/31/2018 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 975.00 | 3,412.50 | 2.97 | 976.64 | 2,900.62 | 1800604106 | Review and edit Vickers and Barley deposition outlines; review discovery orders; correspondence with S. Turner regarding same; edit common interest agreement; correspondence with C. Miller regarding same | 60032331 | 60032331 |
| 2/1/2018 | 71976 | Watsula, Michael A | New York | USD | 3.00 | 975.00 | 2,925.00 | 2.55 | 975.00 | 2,486.25 | 1800604106 | Review and edit Vickers and Barley deposition outlines; review order on motion to transfer; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions | 60120283 | 60120283 |
| 2/2/2018 | 71976 | Watsula, Michael A | New York | USD | 3.20 | 975.00 | 3,120.00 | 2.72 | 975.00 | 2,652.00 | 1800604106 | Review and edit Lazard deposition outlines; research regarding mandamus petition; correspondence with S. Turner, C. Miller, and ABR regarding depositions; teleconference with P. Barley regarding depositions; edit P. Barley engagement letter | 60120319 | 60120319 |
| 2/3/2018 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 975.00 | 780.00 | 0.68 | 975.00 | 663.00 | 1800604106 | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status | 60120334 | 60120334 |
| 2/4/2018 | 71976 | Watsula, Michael A | New York | USD | 1.00 | 975.00 | 975.00 | 0.85 | 975.00 | 828.75 | 1800604106 | Correspondence with S. Turner, C. Miller, and insurers regarding common interest agreement and case status; correspondence with S. Turner regarding action for declaratory relief | 60120337 | 60120337 |
| 2/5/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800604106 | Prepare for and participate in teleconference with HOVIC counsel regarding limitree subpoena; correspondence with C. Lockwood regarding same | 60190290 | 60190290 |
| 2/6/2018 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 975.00 | 3,217.50 | 2.80 | 976.74 | 2,734.87 | 1800604106 | Research regarding mandamus; edit common interest agreement; meetings and teleconferences with B. Connelly, S. Turner, ArcLight, and insurers regarding case status and strategy; review ABR opposition to motion to compel; correspondence with S. Turner regarding same; correspondence with ABR and Lazard counsel regarding depositions; | 60190281 | 60190281 |
| 2/7/2018 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 975.00 | 2,145.00 | 1.87 | 975.00 | 1,823.25 | 1800604106 | Research regarding mandamus; teleconferences with P. Vickers and Lazard counsel regarding depositions; correspondence with insurers regarding common interest agreement | 60190288 | 60190288 |
| 2/8/2018 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 975.00 | 2,730.00 | 2.38 | 975.00 | 2,320.50 | 1800604106 | Edit reply in support of motion to compel; correspondence with R. Johnson regarding same; review mandamus research | 60190284 | 60190284 |
| 2/9/2018 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 975.00 | 3,802.50 | 3.31 | 976.47 | 3,232.12 | 1800604106 | Edit reply in support of motion to compel; review undue burden research | 60192898 | 60192898 |
| 2/12/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800604106 | Correspondence with ArcLight and ABR regarding depositions; draft opposition to Limetree subpoena; | 60263859 | 60263859 |
| 2/13/2018 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 975.00 | 2,827.50 | 2.46 | 976.98 | 2,403.37 | 1800604106 | Correspondence with S. Turner, ArcLight, and ABR regarding depositions; meetings and correspondence with R. Baasch regarding mandamus petition; edit common interest agreement with insurers | 60263869 | 60263869 |

| Date | ID | Name | Location | Cur | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description | Ref 1 | Ref 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2018 | 71976 | Watsula, Michael A | New York | USD | 2.00 | 975.00 | 1,950.00 | 1.70 | 975.00 | 1,657.50 | 1800604106 | Edit reply in support of motion to compel; correspondence with R. Baasch regarding mandamus; correspondence with P. Barley and P. Vickers regarding depositions; review deposition outlines | 60274658 | 60274658 |
| 2/15/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800604106 | Review deposition outlines; teleconference with J. Ashcroft counsel | 60283591 | 60283591 |
| 2/16/2018 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 975.00 | 1,852.50 | 1.61 | 978.02 | 1,574.62 | 1800604106 | Edit reply in support of motion to compel | 60300744 | 60300744 |
| 2/19/2018 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 975.00 | 1,462.50 | 1.27 | 978.83 | 1,243.12 | 1800604106 | Edit reply in support of motion to compel; review mandamus petition | 60307982 | 60307982 |
| 2/20/2018 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 975.00 | 2,535.00 | 2.21 | 975.00 | 2,154.75 | 1800604106 | Edit and arrange for filing of reply in support of motion to compel; correspondence with R. Baasch and S. Turner regarding mandamus; correspondence with ArcLight regarding TX action | 60373090 | 60373090 |
| 2/21/2018 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 975.00 | 3,315.00 | 2.89 | 975.00 | 2,817.75 | 1800604106 | Review and edit deposition outlines; edit and serve objection to Limetree subpoena | 60373123 | 60373123 |
| 2/22/2018 | 71976 | Watsula, Michael A | New York | USD | 5.90 | 975.00 | 5,752.50 | 5.01 | 975.97 | 4,889.62 | 1800604106 | Review and edit deposition preparation outlines; correspondence with R. Johnson regarding same; correspondence with ArcLight regarding depositions | 60373096 | 60373096 |
| 2/23/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800604106 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor | 60391717 | 60391717 |
| 2/26/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800604106 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; edit common interest agreement; review order on motion to compel; correspondence with ArcLight and S. Turner regarding same | 60458831 | 60458831 |
| 2/27/2018 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 975.00 | 2,047.50 | 1.78 | 977.74 | 1,740.37 | 1800604106 | Review and edit deposition preparation outlines; prepare for depositions of J. Erhard, E. Schwartz, F. McIntosh, and L. Taylor; correspondence with ABR regarding depositions; teleconference with C. Miller regarding case strategy | 60458409 | 60458409 |
| 2/28/2018 | 71976 | Watsula, Michael A | New York | USD | 7.20 | 975.00 | 7,020.00 | 6.12 | 975.00 | 5,967.00 | 1800604106 | Correspondence with ArcLight and S. Turner regarding depositions; edit deposition preparation materials for E. Schwartz; draft motion for protective order; case law research regarding same; teleconference with local counsel regarding same | 60470198 | 60470198 |
| 3/1/2018 | 71976 | Watsula, Michael A | New York | USD | 9.30 | 975.00 | 9,067.50 | 7.05 | 975.69 | 6,878.62 | 1800604106 | Deposition preparation meetings with C. Miller, R. Johnson, E. Schwartz, and F. McIntosh; edit motion for protective order; review district court order on briefing schedule for same; correspondence with S. Turner and R. Schachne regarding reply in support of same; review deposition preparation outlines for J. Erhard and L. Taylor | 60537472 | 60537472 |
| 3/2/2018 | 71976 | Watsula, Michael A | New York | USD | 6.80 | 975.00 | 6,630.00 | 5.78 | 975.00 | 5,635.50 | 1800604106 | Deposition preparation meetings with C. Miller, R. Johnson, J. Erhard and L. Taylor; review ABR opposition to motion for protective order; edit and arrange for filing of same; correspondence with R. Schachne and S. Turner regarding same | 60546684 | 60546684 |
| 3/6/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800604106 | Correspondence with C. Miller regarding case status and mandamus; correspondence with R. McCaffrey and S. Turner regarding depositions; call with J. Ashcroft counsel regarding same; | 60587902 | 60587902 |
| 3/7/2018 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 975.00 | 780.00 | 0.68 | 975.00 | 663.00 | 1800604106 | Correspondence with R. McCaffrey, S. Turner, and Lazard counsel regarding depositions | 60602849 | 60602849 |
| 3/8/2018 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 975.00 | 2,437.50 | 2.12 | 977.30 | 2,071.87 | 1800604106 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; | 60625839 | 60625839 |
| 3/9/2018 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 975.00 | 2,437.50 | 2.12 | 977.30 | 2,071.87 | 1800604106 | Edit motion for protective order; edit mandamus petition; correspondence with Ashcroft counsel regarding depositions; | 60625825 | 60625825 |
| 3/12/2018 | 71976 | Watsula, Michael A | New York | USD | 4.70 | 975.00 | 4,582.50 | 3.99 | 976.22 | 3,895.12 | 1800604106 | Edit and file motion for protective order; edit mandamus petition; teleconference with ArcLight and G. Rhea regarding same; correspondence with Ashcroft counsel regarding deposition | 60703099 | 60703099 |
| 3/13/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800604106 | Edit mandamus petition; edit common interest agreement with insurers and arrange for execution of same | 60703128 | 60703128 |
| 3/14/2018 | 71976 | Watsula, Michael A | New York | USD | 6.40 | 975.00 | 6,240.00 | 5.44 | 975.00 | 5,304.00 | 1800604106 | Edit mandamus petition and correspondence with R. Baasch regarding same; review ABR motion for reconsideration and court order regarding same; draft and file renewed motion for protective order regarding deposition of J. Ashcroft | 60703118 | 60703118 |
| 3/15/2018 | 71976 | Watsula, Michael A | New York | USD | 9.20 | 975.00 | 8,970.00 | 7.82 | 975.00 | 7,624.50 | 1800604106 | Edit mandamus petition; review ABR opposition to motion for a protective order; draft reply in support of motion for a protective order; research regarding same; prepare for deposition of J. Ashcroft; | 60706231 | 60706231 |
| 3/16/2018 | 71976 | Watsula, Michael A | New York | USD | 7.70 | 975.00 | 7,507.50 | 6.54 | 975.74 | 6,381.37 | 1800604106 | Edit and file Reply in support of motion for a protective order; review and produce insurance policies; witness preparation meeting with J. Ashcroft; edit J. Ashcroft deposition materials; | 60712842 | 60712842 |
| 3/19/2018 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 975.00 | 3,607.50 | 3.14 | 976.55 | 3,066.37 | 1800604106 | Review and edit mandamus petition; review ABR supplemental interrogatory response; meeting with S. Turner regarding same; correspondence with R. Johnson regarding same | 60793686 | 60793686 |
| 3/20/2018 | 71976 | Watsula, Michael A | New York | USD | 2.20 | 975.00 | 2,145.00 | 1.87 | 975.00 | 1,823.25 | 1800604106 | Review and edit mandamus petition; correspondence with C. Miller regarding same; review ABR supplemental interrogatory response; correspondence with R. Johnson regarding same | 60793693 | 60793693 |
| 3/21/2018 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 975.00 | 2,632.50 | 2.29 | 977.13 | 2,237.62 | 1800604106 | Correspondence with C. Miller regarding mandamus petition; review ABR supplemental interrogatory response; correspondence with S. Turner and R. Johnson regarding same; review research regarding same | 60793695 | 60793695 |
| 3/22/2018 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 975.00 | 4,485.00 | 3.91 | 975.00 | 3,812.25 | 1800604106 | Draft second motion to compel; research regarding same; correspondence with R. Johnson and R. Jones regarding same | 60829491 | 60829491 |
| 3/23/2018 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 975.00 | 3,607.50 | 3.14 | 976.55 | 3,066.37 | 1800604106 | Draft second motion to compel, research regarding same; correspondence with S. Turner, R. Johnson, and R. Jones regarding same; correspondence with ABR regarding supplemental interrogatory response | 60829486 | 60829486 |
| 3/26/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800604106 | Revise second motion to compel; meeting with S. Turner regarding same; research regarding same; correspondence with R. Jones regarding same | 60860238 | 60860238 |
| 3/27/2018 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 975.00 | 3,022.50 | 2.63 | 976.85 | 2,569.12 | 1800604106 | Revise second motion to compel; research regarding same; review 3rd Cir orders regarding mandamus petition; correspondence with insurers regarding case status | 60909676 | 60909676 |
| 3/28/2018 | 71976 | Watsula, Michael A | New York | USD | 4.60 | 975.00 | 4,485.00 | 3.91 | 975.00 | 3,812.25 | 1800604106 | Revise, edit, and file second motion to compel and motion for protective order; correspondence with C. Miller and S. Turner regarding same | 60909677 | 60909677 |
| 3/29/2018 | 71976 | Watsula, Michael A | New York | USD | 5.90 | 975.00 | 5,752.50 | 5.01 | 975.97 | 4,889.62 | 1800604106 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; review correspondnce with Barclays regarding subpoena response | 60909678 | 60909678 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hrs | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2018 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 975.00 | 5,947.50 | 5.18 | 975.94 | 5,055.37 | 1800604106 | Review ABR opposition to motion to compel and motion for protective order; draft replies in support of same; correspondence with S. Turner and C. Miller regarding same; prepare for depositions | 60926559 | 60926559 |
| 4/2/2018 | 71976 | Watsula, Michael A | New York | USD | 9.70 | 975.00 | 9,457.50 | 8.24 | 975.59 | 8,038.87 | 1800604106 | Review order denying motion for protective order; correspondence with ABR and ArcLight regarding deposition scheduling; deposition preparation videoconference with E. Schwartz; travel to and prepare for depositions of E. Schwartz, J. Erhard, L. Taylor, and F. McIntosh | 61020738 | 61020738 |
| 4/3/2018 | 71976 | Watsula, Michael A | New York | USD | 7.40 | 975.00 | 7,215.00 | 6.29 | 975.00 | 6,132.75 | 1800604106 | Defend deposition of E. Schwartz; deposition preparation meetings with J. Erhard and L. Taylor; prepare for depositions of J. Erhard, L. Taylor, and F. McIntosh | 61020740 | 61020740 |
| 4/4/2018 | 71976 | Watsula, Michael A | New York | USD | 7.70 | 975.00 | 7,507.50 | 6.54 | 975.74 | 6,381.37 | 1800604106 | Defend depositions of J. Erhard and L. Taylor; deposition preparation meetings with L. Taylor and F. McIntosh; prepare for deposition of F. McIntosh | 61051170 | 61051170 |
| 4/5/2018 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 975.00 | 5,947.50 | 5.18 | 975.94 | 5,055.37 | 1800604106 | Prepare for and defend deposition of F. McIntosh; correspondence with C. Miller regarding common interest agreement; correspondence with ABR regarding schedule | 61051165 | 61051165 |
| 4/6/2018 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 975.00 | 1,365.00 | 1.19 | 975.00 | 1,160.25 | 1800604106 | Correspondence with P. Vickers and P. Barley regarding deposition scheduling; correspondence with R. Johnson regarding discovery; correspondence with insurers regarding case status | 61051160 | 61051160 |
| 4/9/2018 | 71976 | Watsula, Michael A | New York | USD | 3.30 | 975.00 | 3,217.50 | 2.80 | 976.74 | 2,734.87 | 1800604106 | Calls and correspondence with P. Vickers and Golder regarding depositions and discovery; review order on motion to compel; meeting with S. Turner regarding mandamus and draft outline of reply brief; correspondence with R. Baasch regarding same | 61112481 | 61112481 |
| 4/10/2018 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 975.00 | 1,560.00 | 1.36 | 975.00 | 1,326.00 | 1800604106 | Correspondence with Golder regarding depositions; conference call with ABR regarding same; correspondence with R. Baasch regarding mandamus | 61112472 | 61112472 |
| 4/11/2018 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 975.00 | 1,072.50 | 0.93 | 980.24 | 911.62 | 1800604106 | Review Golder documents; call with T. Marrou regarding deposition; correspondence with R. Johnson and ABR regarding redactions; correspondence with P. Barley regarding depositions | 61112484 | 61112484 |
| 4/12/2018 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 975.00 | 2,047.50 | 1.78 | 977.74 | 1,740.37 | 1800604106 | Review and edit Barley and Vickers deposition preparation materials; correspondence with P. Barley regarding depositions | 61119979 | 61119979 |
| 4/13/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800604106 | Review and edit Barley and Vickers deposition preparation materials; correspondence with ABR regarding depositions | 61156891 | 61156891 |
| 4/16/2018 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 975.00 | 1,072.50 | 0.93 | 980.24 | 911.62 | 1800604106 | Review draft mandamus reply brief; correspondence with ArcLight regarding same; correspondence with ABR and J. Ashcroft counsel regarding depositions | 61236080 | 61236080 |
| 4/18/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800604106 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief | 61236069 | 61236069 |
| 4/19/2018 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 975.00 | 3,510.00 | 3.06 | 975.00 | 2,983.50 | 1800604106 | Edit interrogatories to ABR regarding confidential information; correspondence with ABR regarding depositions; edit mandamus reply brief | 61236073 | 61236073 |
| 4/20/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800604106 | Correspondence with ABR, J. Ashcroft counsel, Lazard counsel, and P. Vickers regarding depositions | 61236076 | 61236076 |
| 4/23/2018 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 975.00 | 1,852.50 | 1.61 | 978.02 | 1,574.62 | 1800604106 | Review Lazard deposition materials; correspondence with Lazard counsel regarding same; correspondence with J. Ashcroft counsel and P. Vickers regarding depositions; correspondence with ArcLight regarding mandamus, interrogatories, and depositions; review and edit interrogatories to ABR | 61253900 | 61253900 |
| 4/25/2018 | 71976 | Watsula, Michael A | New York | USD | 1.10 | 975.00 | 1,072.50 | 0.93 | 980.24 | 911.62 | 1800604106 | Edit and serve interrogatories on ABR | 61328252 | 61328252 |
| 4/26/2018 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 975.00 | 1,755.00 | 1.53 | 975.00 | 1,491.75 | 1800604106 | Correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline | 61328210 | 61328210 |
| 4/27/2018 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 975.00 | 2,827.50 | 2.46 | 976.98 | 2,403.37 | 1800604106 | Review draft RFAs to ABR; correspondence with P. Vickers and ABR regarding depositions; review J. Ashcroft deposition materials and preparation outline | 61328189 | 61328189 |
| 4/30/2018 | 71976 | Watsula, Michael A | New York | USD | 6.30 | 975.00 | 6,142.50 | 5.35 | 975.91 | 5,221.12 | 1800604106 | Review J. Ashcroft, Lazard, and P. Vickers deposition outlines and materials; prepare for depositions; correspondence with R. Johnson and Lazard counsel regarding same | 61349039 | 61349039 |
| 5/1/2018 | 71976 | Watsula, Michael A | New York | USD | 6.60 | 975.00 | 6,435.00 | 5.61 | 975.00 | 5,469.75 | 1800604106 | Prepare forAshcroft deposition; meeting with J. Ashcroft and T. Allen regarding same; correspondence with E. Schwartz regarding Schmitz and Forster depositions | 61423166 | 61423166 |
| 5/2/2018 | 71976 | Watsula, Michael A | New York | USD | 8.20 | 975.00 | 7,995.00 | 6.97 | 975.00 | 6,795.75 | 1800604106 | Prepare for and defend Ashcroft deposition; review deposition notices for Moore and Thomas; correspondence with P. Vickers regarding deposition prep meetings | 61423129 | 61423129 |
| 5/3/2018 | 71976 | Watsula, Michael A | New York | USD | 5.70 | 975.00 | 5,557.50 | 4.84 | 976.01 | 4,723.87 | 1800604106 | Review Ashcroft deposition transcript; review Lazard deposition materials; teleconference with Lazard counsel regarding deposition; edit Vickers deposition preparation outline; teleconference and correspondence with insurers regarding case status; | 61451272 | 61451272 |
| 5/4/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800604106 | Prepare for Lazard and Vickers depositions; correspondence with ABR regarding deposition scheduling; edit and file ABR deposition notices | 61451321 | 61451321 |
| 5/7/2018 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 975.00 | 3,412.50 | 2.97 | 976.64 | 2,900.62 | 1800604106 | Prepare for Lazard and Vickers depositions; correspondence with insurers regarding case status | 61532277 | 61532277 |
| 5/8/2018 | 71976 | Watsula, Michael A | New York | USD | 8.40 | 975.00 | 8,190.00 | 7.14 | 975.00 | 6,961.50 | 1800604106 | Travel to and prepare for depositions of Lazard and Vickers; teleconference with Lazard counsel regarding same; review ArcLight 30(b)(6) deposition notice; correspondence with R. Johnson regarding same | 61532182 | 61532182 |
| 5/9/2018 | 71976 | Watsula, Michael A | New York | USD | 8.60 | 975.00 | 8,385.00 | 7.31 | 975.00 | 7,127.25 | 1800604106 | Deposition of Lazard; deposition preparation session with P. BVickers | 61532200 | 61532200 |
| 5/10/2018 | 71976 | Watsula, Michael A | New York | USD | 8.30 | 975.00 | 8,092.50 | 7.05 | 975.69 | 6,878.62 | 1800604106 | Deposition of P. Vickers and travel from sale; prepare for ABR depositions | 61532218 | 61532218 |
| 5/11/2018 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 975.00 | 3,412.50 | 2.97 | 976.64 | 2,900.62 | 1800604106 | Prepare for deposition so B. Moore and J. Thomas; revise outlines regarding same; teleconference with Forster counsel regarding affidavit; draft questions regarding same | 61555523 | 61555523 |
| 5/15/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800604106 | Prepare for depositions of B. Moore and J. Thomas; revise outlines regarding same; meetings with S. Turner, R. Schachne, and R. Jones regarding same | 61620987 | 61620987 |
| 5/16/2018 | 71976 | Watsula, Michael A | New York | USD | 10.70 | 975.00 | 10,432.50 | 9.09 | 975.54 | 8,867.62 | 1800604106 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same | 61620986 | 61620986 |
| 5/17/2018 | 71976 | Watsula, Michael A | New York | USD | 6.20 | 975.00 | 6,045.00 | 5.27 | 975.00 | 5,138.25 | 1800604106 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with S. Turner, R. Johnson, R. Schachne, and R. Jones regarding same | 61656717 | 61656717 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Invoice | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | 71976 | Watsula, Michael A | New York | USD | 7.80 | 975.00 | 7,605.00 | 6.63 | 975.00 | 6,464.25 | 1800604106 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; review documents regarding same; correspondence with Forster counsel; teleconference with ArcLight regarding depositions | 61656692 | 61656692 |
| 5/20/2018 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 975.00 | 2,437.50 | 2.12 | 977.30 | 2,071.87 | 1800604106 | Prepare for deposition of B. Moore and J. Thomas; revise outlines regarding same; correspondence with S. Turner regarding same | 61656697 | 61656697 |
| 5/21/2018 | 71976 | Watsula, Michael A | New York | USD | 7.50 | 975.00 | 7,312.50 | 6.37 | 975.76 | 6,215.62 | 1800604106 | Prepare for deposition of B. Moore and J. Thomas; travel to same; meeting with S. Turner regarding same | 62475397 | 62475397 |
| 5/22/2018 | 71976 | Watsula, Michael A | New York | USD | 12.80 | 975.00 | 12,480.00 | 10.88 | 975.00 | 10,608.00 | 1800604106 | Take deposition of B. Moore; prepare for deposition of J. Thomas | 62475398 | 62475398 |
| 5/23/2018 | 71976 | Watsula, Michael A | New York | USD | 12.10 | 975.00 | 11,797.50 | 10.28 | 975.47 | 10,027.87 | 1800604106 | Deposition of Jack Thomas; correspondence with R. Johnson regarding ABR clawback requests | 62475550 | 62475550 |
| 5/24/2018 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 975.00 | 3,802.50 | 3.31 | 976.47 | 3,232.12 | 1800604106 | Review Thomas and Moore deposition transcripts; correspondence with Forster counsel regarding interview and affidavit; review Hess custodian affidavit | 62488202 | 62488202 |
| 5/25/2018 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 975.00 | 2,047.50 | 1.78 | 977.74 | 1,740.37 | 1800604106 | Review Thomas and Moore deposition transcripts; edit Schmitz and Forster subpoenas and notices | 62488354 | 62488354 |
| 5/29/2018 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 975.00 | 1,560.00 | 1.36 | 975.00 | 1,326.00 | 1800604106 | Correspondence with S. Turner regarding Schmitz and Forster; correspondence with ArcLight regarding Moore and Thomas depositions; review same | 62578137 | 62578137 |
| 5/30/2018 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 975.00 | 2,730.00 | 2.38 | 975.00 | 2,320.50 | 1800604106 | Correspondence with ArcLight regarding case status and 30(b)(6) deposition; research regarding same | 62578198 | 62578198 |
| 5/31/2018 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 975.00 | 2,730.00 | 2.38 | 975.00 | 2,320.50 | 1800604106 | Research regarding 30(B)(6) deposition; correspondence with Forster counsel; | 62578255 | 62578255 |
| 6/1/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800605111 | Draft 30(b)(6) outline; research regarding same; correspondence with R. Johnson regarding same | 63141204 | 63141204 |
| 6/4/2018 | 71976 | Watsula, Michael A | New York | USD | 6.10 | 975.00 | 5,947.50 | 5.18 | 975.94 | 5,055.37 | 1800605111 | Draft 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same | 63140604 | 63140604 |
| 6/5/2018 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 975.00 | 2,242.50 | 1.95 | 977.50 | 1,906.12 | 1800605111 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding mediation | 63140607 | 63140607 |
| 6/6/2018 | 71976 | Watsula, Michael A | New York | USD | 5.90 | 975.00 | 5,752.50 | 5.01 | 975.97 | 4,889.62 | 1800605111 | Edit 30(b)(6) outline; research regarding same; correspondence with C. Miller and E. Schwartz regarding same; edit letter to ABR regarding interrogatory responses; prepare for and participate in phone interview with B. Forster | 63140606 | 63140606 |
| 6/7/2018 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 975.00 | 4,777.50 | 4.16 | 976.17 | 4,060.87 | 1800605111 | Edit 30(b)(6) outline; correspondence with C. Miller and E. Schwartz regarding same | 63140602 | 63140602 |
| 6/8/2018 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 975.00 | 3,607.50 | 3.14 | 976.55 | 3,066.37 | 1800605111 | Edit 30(b)(6) outline; correspondence with R. Johnson, C. Miller, and E. Schwartz regarding same; teleconference with E. Schwartz regarding same | 63140605 | 63140605 |
| 6/10/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800605111 | Prepare for 30(b)(6) deposition; correspondence and teleconference with E. Schwartz regarding same | 63149941 | 63149941 |
| 6/11/2018 | 71976 | Watsula, Michael A | New York | USD | 8.40 | 975.00 | 8,190.00 | 7.14 | 975.02 | 6,961.61 | 1800605111 | Prepare for and defend 30(b)(6) deposition of ArcLight; correspondence with ArcLight, S. Turner, ABR, and insurers regarding mediation; review ABR amended interrogatory responses; correspondence with S. Turner regarding same | 63175592 | 63175592 |
| 6/12/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800605111 | Correspondence with ABR, ArcLight, local counsel, and insurers regarding mediation and mediator; review status conference order; correspondence with S. Turner and local counsel regarding same | 63254011 | 63254011 |
| 6/14/2018 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 975.00 | 4,972.50 | 4.33 | 976.12 | 4,226.62 | 1800605111 | Edit and finalize letter to ABR regarding interrogatory responses; case law research and correspondence with S. Turner regarding same; correspondence with ABR counsel regarding adjourning status conference; draft outline of mediation statement | 63254051 | 63254051 |
| 6/15/2018 | 71976 | Watsula, Michael A | New York | USD | 4.30 | 975.00 | 4,192.50 | 3.65 | 976.33 | 3,563.62 | 1800605111 | Edit mediation statement outline and meeting with S. Turner and R. Johnson regarding same; meeting with S. Turner regarding depositions; draft motion to adjourn status conference | 63254182 | 63254182 |
| 6/18/2018 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 975.00 | 3,022.50 | 2.63 | 976.85 | 2,569.12 | 1800605111 | Edit and finalize motion to adjourn status conference; correspondence with ABR regarding same; correspondence with S. Turner and R. Baasch regarding 28(j) notice and research regarding same; research regarding bankruptcy bidding process and GVI response; correspondence with S. Turner and R. Johnson regarding same | 63316903 | 63316903 |
| 6/19/2018 | 71976 | Watsula, Michael A | New York | USD | 4.90 | 975.00 | 4,777.50 | 4.16 | 976.17 | 4,060.87 | 1800605111 | Analyze ABR expert reports and summarize findings of same; correspondence with S. Turner regarding same; research regarding opposition to same; research regarding Golder and environmental due diligence; correspondence with R. Johnson regarding same and mediation statement | 63316880 | 63316880 |
| 6/20/2018 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 975.00 | 2,827.50 | 2.46 | 976.98 | 2,403.37 | 1800605111 | Analyze ABR expert reports; teleconference with R. Johnson and S. Turner regarding same; correspondence with Golder regarding environmental due diligence; correspondence with ArcLight regarding expert reports and mediation; correspondence with S. Turner and R. Johnson regarding mediation statement; correspondence with local counsel regarding mediation | 63316890 | 63316890 |
| 6/21/2018 | 71976 | Watsula, Michael A | New York | USD | 3.50 | 975.00 | 3,412.50 | 2.97 | 976.64 | 2,900.62 | 1800605111 | Teleconference with Golder regarding environmental due diligence; draft mediation talking points; correspondence with R. Baasch regarding 28(j) notice; correspondence with R. Johnson regarding damages research and experts | 63329442 | 63329442 |
| 6/22/2018 | 71976 | Watsula, Michael A | New York | USD | 1.60 | 975.00 | 1,560.00 | 1.36 | 975.00 | 1,326.00 | 1800605111 | Edit mediation talking points; correspondence with R. Johnson and S. Turner regarding damages research and experts | 63333969 | 63333969 |
| 6/25/2018 | 71976 | Watsula, Michael A | New York | USD | 3.00 | 975.00 | 2,925.00 | 2.55 | 975.00 | 2,486.25 | 1800605111 | Edit mediation talking points; meeting and teleconference with ArcLight, R. Johnson, and S. Turner regarding experts and mediation; review potential experts; teleconfernece with ABR counsel regarding interrogatories and 30(b)(6) deposition | 63436586 | 63436586 |
| 6/27/2018 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 975.00 | 1,170.00 | 1.02 | 975.00 | 994.50 | 1800605111 | Teleconference with G. Rhea regarding mediation; edit mediation statement | 63436548 | 63436548 |
| 6/28/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800605111 | Teleconference with insurers regarding mediation and case status; edit mediation statement; research regarding same; | 63436545 | 63436545 |
| 6/29/2018 | 71976 | Watsula, Michael A | New York | USD | 5.70 | 975.00 | 5,557.50 | 4.84 | 976.01 | 4,723.87 | 1800605111 | Edit mediation statement; research regarding same; correspondence with R. Johnson regarding same | 63444698 | 63444698 |
| 7/9/2018 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 975.00 | 877.50 | 0.76 | 981.41 | 745.87 | 1800606121 | Review mediation statement and correspondence with R. Johnson and S. Turner regarding same | 63671247 | 63671247 |
| 7/11/2018 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 975.00 | 682.50 | 0.59 | 983.25 | 580.12 | 1800606121 | Correspondence with R. Johnson regarding interrogatories and motion to compel | 63671285 | 63671285 |

| Date | Matter | Name | Location | Cur | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2018 | 71976 | Watsula, Michael A | New York | USD | 7.40 | 975.00 | 7,215.00 | 6.29 | 975.00 | 6,132.75 | 1800606121 | Prepare for status conference and meetings / correspondence with S. Turner, R. Johnson, and C. Lockwood regarding same; teleconference and meetings with S. Turner, R. Johnson, and experts regarding expert reports; review order on motion to dismiss and meetings / calls with S. Turner, R. Johnson, and C. Miller regarding same; review draft 28(j) letter to Third Circuit and correspondence with R. Baasch regarding same | 63781409 | 63781409 |
| 7/17/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800606121 | Prepare for status conference and meetings with S. Turner and C. Lockwood regarding same; research regarding jury trial waivers; teleconference with ABR counsel regarding case schedule and status conference; | 63781430 | 63781430 |
| 7/18/2018 | 71976 | Watsula, Michael A | New York | USD | 3.90 | 975.00 | 3,802.50 | 3.31 | 976.47 | 3,232.12 | 1800606121 | Telephonic status conference with Magistrate and meetings with S. Turner and B. Connelly regarding same; correspondence with Baker O'Brien regarding expert report; research regarding motion to dismiss and meeting with R. Johnson regarding same | 63781417 | 63781417 |
| 7/19/2018 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 975.00 | 2,340.00 | 2.04 | 975.00 | 1,989.00 | 1800606121 | Review motion to dismiss order and research regarding same; review and edit notice of withdrawal of motion to compel and order regarding same; correspondence with ArcLight and insurers regarding order on motion to dismiss | 63781441 | 63781441 |
| 7/20/2018 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 975.00 | 2,535.00 | 2.21 | 975.00 | 2,154.75 | 1800606121 | Review motion to dismiss order and research regarding same; review notice to third circuit regarding mandamus petition and correspondence with ABR counsel regarding same | 63781433 | 63781433 |
| 7/23/2018 | 71976 | Watsula, Michael A | New York | USD | 3.20 | 975.00 | 3,120.00 | 2.72 | 975.00 | 2,652.00 | 1800606121 | Review and edit research on forum selection clause; correspondence with R. Johnson and S. Turner regarding same; edit motion to dismiss mandamus petition and correspondence with R. Baasch regarding same | 63805877 | 63805877 |
| 7/24/2018 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 975.00 | 2,827.50 | 2.46 | 976.98 | 2,403.37 | 1800606121 | Research regarding forum selection clause enforcement and meeting with S. Turner regarding same; edit and file motion dismissing mandamus petition and correspondence with ABR counsel regarding same | 63923618 | 63923618 |
| 7/25/2018 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 975.00 | 780.00 | 0.68 | 975.00 | 663.00 | 1800606121 | Research regarding forum selection clause enforcement and review talking points regarding same | 63926854 | 63926854 |
| 7/27/2018 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 975.00 | 3,705.00 | 3.23 | 975.00 | 3,149.25 | 1800606121 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; teleconference with ArcLight regarding order on motion to dismiss and case strategy | 63927113 | 63927113 |
| 7/30/2018 | 71976 | Watsula, Michael A | New York | USD | 3.60 | 975.00 | 3,510.00 | 3.06 | 975.00 | 2,983.50 | 1800606121 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team regarding same; teleconference with ArcLight and insurers regarding case status; meeting with case team regarding same | 63927420 | 63927420 |
| 7/31/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800606121 | Review research regarding scope of sale order and misappropriation claims and correspondence with R. Johnson regarding same; review motion for reconsideration and correspondence with case team and ArcLight regarding same; meeting with case team and research regarding opposition to same | 63927434 | 63927434 |
| 8/1/2018 | 71976 | Watsula, Michael A | New York | USD | 1.40 | 975.00 | 1,365.00 | 1.19 | 975.00 | 1,160.25 | 1800607292 | Review research regarding scope of sale order and misappropriation claims and correspondence with case team regarding same | 64033467 | 64033467 |
| 8/2/2018 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 975.00 | 3,607.50 | 3.14 | 976.55 | 3,066.37 | 1800607292 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; correspondence with R. Johnson, M. Valenti, and R. Schachne regarding same | 64033475 | 64033475 |
| 8/3/2018 | 71976 | Watsula, Michael A | New York | USD | 5.20 | 975.00 | 5,070.00 | 4.42 | 975.00 | 4,309.50 | 1800607292 | Review research, case law, and bankruptcy filings for use in opposition to motion for reconsideration; meeting with S. Turner R. Johnson, M. Valenti, and R. Schachne regarding same; draft opposition to motion for reconsideration | 64032967 | 64032967 |
| 8/6/2018 | 71976 | Watsula, Michael A | New York | USD | 7.10 | 975.00 | 6,922.50 | 6.03 | 975.81 | 5,884.12 | 1800607292 | Draft opposition to motion for reconsideration and case law research regarding same | 64088194 | 64088194 |
| 8/7/2018 | 71976 | Watsula, Michael A | New York | USD | 4.80 | 975.00 | 4,680.00 | 4.08 | 975.00 | 3,978.00 | 1800607292 | Edit Opposition to motion for reconsideration and case law research regarding same | 64088331 | 64088331 |
| 8/8/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800607292 | Edit Opposition to motion for reconsideration and case law research regarding same | 64088347 | 64088347 |
| 8/9/2018 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 975.00 | 3,705.00 | 3.23 | 975.00 | 3,149.25 | 1800607292 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner regarding same | 64088380 | 64088380 |
| 8/10/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800607292 | Edit Opposition to motion for reconsideration and case law research regarding same; correspondence with S. Turner, B. Connelly, and ArcLight regarding same | 64088406 | 64088406 |
| 8/13/2018 | 71976 | Watsula, Michael A | New York | USD | 5.50 | 975.00 | 5,362.50 | 4.67 | 976.04 | 4,558.12 | 1800607292 | Edit, finalize, and file opposition to motion for reconsideration | 64191455 | 64191455 |
| 8/15/2018 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 975.00 | 3,022.50 | 2.63 | 976.85 | 2,569.12 | 1800607292 | Review, analyze, and summarize amended complaint; correspondence with case team regarding same | 64191457 | 64191457 |
| 8/16/2018 | 71976 | Watsula, Michael A | New York | USD | 0.60 | 975.00 | 585.00 | 0.51 | 975.00 | 497.25 | 1800607292 | Correspondence with opposing counsel and case team regarding briefing schedule | 64191459 | 64191459 |
| 8/17/2018 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 975.00 | 2,047.50 | 1.78 | 977.74 | 1,740.37 | 1800607292 | Correspondence with opposing counsel and case team regarding briefing schedule (.9); review draft of same (.8); correspondence with case team regarding status conference set by district judge (.4) | 64191458 | 64191458 |
| 8/18/2018 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 975.00 | 487.50 | 0.42 | 986.60 | 414.37 | 1800607292 | Correspondence with case team regarding status conference set by district judge | 64191460 | 64191460 |
| 8/20/2018 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 975.00 | 3,022.50 | 2.63 | 976.85 | 2,569.12 | 1800607292 | Review ABR edits to stipulation and correspondence regarding same (1.6); review second amended complaint and meeting with R. Johnson regarding motion to dismiss same (1.5) | 64284564 | 64284564 |
| 8/21/2018 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 975.00 | 2,535.00 | 2.21 | 975.00 | 2,154.75 | 1800607292 | Edit and file stipulation regarding motion to dismiss briefing (1.8); review research regarding alleging damages for breach of contract and trade secret claims and correspondence with R. Schachne regarding same (.8) | 64284604 | 64284604 |
| 8/22/2018 | 71976 | Watsula, Michael A | New York | USD | 1.70 | 975.00 | 1,657.50 | 1.44 | 978.38 | 1,408.87 | 1800607292 | Review research regarding ABR's damages allegations and the alleged factual support for claims against JPE and correspondence with case team regarding same | 64284608 | 64284608 |
| 8/23/2018 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 975.00 | 3,705.00 | 3.23 | 975.00 | 3,149.25 | 1800607292 | Edit motion to dismiss outline and correspondence with case team regarding same (2.1); research regarding same (.8); review stipulation regarding motion for reconsideration and correspondence with ABR counsel regarding same (.9) | 64284560 | 64284560 |
| 8/24/2018 | 71976 | Watsula, Michael A | New York | USD | 0.90 | 975.00 | 877.50 | 0.76 | 981.41 | 745.87 | 1800607292 | Review motion to dismiss outline and correspondence with case team regarding same | 64284555 | 64284555 |
| 8/27/2018 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 975.00 | 2,632.50 | 2.29 | 977.13 | 2,237.62 | 1800607292 | Prepare for status conference before Magistrate Judge (.5); meeting with case team regarding motion to dismiss and revisions to outline of same (.7); review case law and research for use in same (1.5) | 64367978 | 64367978 |

| Date | Matter | Timekeeper | Location | Currency | Hours | Rate | Amount | Adj Hours | Adj Rate | Adj Amount | Invoice | Description | ID1 | ID2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 975.00 | 1,755.00 | 1.53 | 975.00 | 1,491.75 | 1800607292 | Meeting with case R. Johnson, R. Schachne, and M. Valenti regarding motion to dismiss and follow-up research (.7); review case law and research for use in same (1.1) | 64368363 | 64368363 |
| 8/29/2018 | 71976 | Watsula, Michael A | New York | USD | 3.10 | 975.00 | 3,022.50 | 2.63 | 976.85 | 2,569.12 | 1800607292 | Correspondence with S. Turner regarding motion to dismiss research (.5); correspondence with R. Schachne regarding allegations of misappropriation in amended complaint and review summary of same (.9); correspondence with S. Turner and local counsel regarding status conference (.8); review case law for us in motion to dismiss (.9) | 64368412 | 64368412 |
| 8/30/2018 | 71976 | Watsula, Michael A | New York | USD | 6.70 | 975.00 | 6,532.50 | 5.69 | 975.86 | 5,552.62 | 1800607292 | Prepare for and participate in status conference before Magistrate Judge (1.5); correspondence with ArcLight regarding same (.8); meeting with case team regarding motion to dismiss and revisions to outline of same (.8); review case law and research for use in same (2.1); fact research regarding investment committee memorandum and allegations in amended complaint (1.5) | 64367432 | 64367432 |
| 8/31/2018 | 71976 | Watsula, Michael A | New York | USD | 3.70 | 975.00 | 3,607.50 | 3.14 | 976.55 | 3,066.37 | 1800607292 | Meeting with S. Turner, R. Johnson, M. Valenti, and R. Schachne regarding motion to dismiss (.5); review and edit revised outline for same (.8); research and review case law for us in same (1.9); correspondence with E. Schwartz regarding amended complaint (.5) | 64367355 | 64367355 |
| 9/4/2018 | 71976 | Watsula, Michael A | New York | USD | 9.30 | 975.00 | 9,067.50 | 7.90 | 975.62 | 7,707.43 | 1800608422 | Draft motion to dismiss and correspondence with case team regarding same | 64424847 | 64424847 |
| 9/5/2018 | 71976 | Watsula, Michael A | New York | USD | 6.70 | 975.00 | 6,532.50 | 5.69 | 975.86 | 5,552.62 | 1800608422 | Draft motion to dismiss and correspondence with case team regarding same | 64438015 | 64438015 |
| 9/6/2018 | 71976 | Watsula, Michael A | New York | USD | 4.10 | 975.00 | 3,997.50 | 3.48 | 976.40 | 3,397.87 | 1800608422 | Edit motion to dismiss; meeting and correspondence with case team regarding same | 64438213 | 64438213 |
| 9/7/2018 | 71976 | Watsula, Michael A | New York | USD | 2.60 | 975.00 | 2,535.00 | 2.21 | 975.00 | 2,154.75 | 1800608422 | Edit motion to dismiss and correspondence with case team regarding same | 64446808 | 64446808 |
| 9/9/2018 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 975.00 | 3,705.00 | 3.23 | 975.00 | 3,149.25 | 1800608422 | Edit motion to dismiss and correspondence with case team regarding same | 64446835 | 64446835 |
| 9/10/2018 | 71976 | Watsula, Michael A | New York | USD | 5.60 | 975.00 | 5,460.00 | 4.76 | 975.00 | 4,641.00 | 1800608422 | Edit motion to dismiss (2.9); research regarding trade secrets (1.5); fact research regarding environmental diligence and operating agreement (1.2); | 64559983 | 64559983 |
| 9/11/2018 | 71976 | Watsula, Michael A | New York | USD | 3.80 | 975.00 | 3,705.00 | 3.23 | 975.00 | 3,149.25 | 1800608422 | Edit motion to dismiss (1.6); research regarding customer lists and related allegations in SAC (2.2) | 64559997 | 64559997 |
| 9/12/2018 | 71976 | Watsula, Michael A | New York | USD | 6.50 | 975.00 | 6,337.50 | 5.52 | 975.88 | 5,386.87 | 1800608422 | Edit motion to dismiss (1.2); edit motion to stay (3.4); edit motion for extension of time (1.3); review research from R. Johnson regarding motions to stay filed after discovery on prior complaint (.6) | 64560020 | 64560020 |
| 9/13/2018 | 71976 | Watsula, Michael A | New York | USD | 5.40 | 975.00 | 5,265.00 | 4.59 | 975.00 | 4,475.25 | 1800608422 | Edit motion to dismiss (1.3); edit motion to stay (.9); edit motion for extension of time and proposed order and arrange for filing same (.9); review research from R. Schachne regarding damages for breach of NDA (.6); research regarding sale order good faith provision (.8); research regarding allegations of potential terminal customers (.9) | 64560029 | 64560029 |
| 9/14/2018 | 71976 | Watsula, Michael A | New York | USD | 5.10 | 975.00 | 4,972.50 | 4.33 | 976.12 | 4,226.62 | 1800608422 | Edit motion to dismiss (2.6); research regarding allegations of use of confidential information (1.2); edit motion to stay (1.3) | 64560044 | 64560044 |
| 9/17/2018 | 71976 | Watsula, Michael A | New York | USD | 4.20 | 975.00 | 4,095.00 | 3.57 | 975.00 | 3,480.75 | 1800608422 | Review and edit motion to dismiss (3.3); draft motion for extra pages (.9) | 64568611 | 64568611 |
| 9/18/2018 | 71976 | Watsula, Michael A | New York | USD | 4.80 | 975.00 | 4,680.00 | 4.08 | 975.00 | 3,978.00 | 1800608422 | Edit motion to dismiss and case law research regarding same (3.2); teleconferences with client and insurers regarding case status and motion to dismiss (1.0); finalize and file motion for excess pages (.6) | 64610748 | 64610748 |
| 9/19/2018 | 71976 | Watsula, Michael A | New York | USD | 6.40 | 975.00 | 6,240.00 | 5.44 | 975.00 | 5,304.00 | 1800608422 | Edit and arrange for filing of Motion to Dismiss and Motion to Stay | 64621320 | 64621320 |
| 9/20/2018 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 975.00 | 780.00 | 0.68 | 975.00 | 663.00 | 1800608422 | Correspondence with R. Johnson and insurers regarding case status | 64641559 | 64641559 |
| 10/15/2018 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 975.00 | 487.50 | 0.42 | 986.60 | 414.37 | 1800610450 | Correspondence with R. Johnson and S. Turner regarding research for use in MTD reply brief | 65064866 | 65064866 |
| 10/18/2018 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 975.00 | 780.00 | 0.68 | 975.00 | 663.00 | 1800610450 | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same | 65113439 | 65113439 |
| 10/19/2018 | 71976 | Watsula, Michael A | New York | USD | 1.50 | 975.00 | 1,462.50 | 1.27 | 978.83 | 1,243.12 | 1800610450 | Review ABR's opposition brief and correspondence with S. Turner and R. Johnson regarding same | 65113437 | 65113437 |
| 10/22/2018 | 71976 | Watsula, Michael A | New York | USD | 2.70 | 975.00 | 2,632.50 | 2.29 | 977.13 | 2,237.62 | 1800610450 | Review and analyze ABR opposition brief (.7); edit outline of MTD reply brief (1.1); meetings and teleconference with R. Johnson regarding same (.9); | 65133697 | 65133697 |
| 10/26/2018 | 71976 | Watsula, Michael A | New York | USD | 5.50 | 975.00 | 5,362.50 | 4.67 | 976.04 | 4,558.12 | 1800610450 | Meeting with B. Connelly and S. Turner regarding preparations for November status conference; correspondence with local counsel regarding same (1.1); Edit MTD reply brief and case law research regarding same (4.4) | 65207568 | 65207568 |
| 10/28/2018 | 71976 | Watsula, Michael A | New York | USD | 4.80 | 975.00 | 4,680.00 | 4.08 | 975.00 | 3,978.00 | 1800610450 | Edit MTD reply brief and case law research regarding same (4.3); teleconference with R. Johnson and S. Turner regarding same (.5) | 65207555 | 65207555 |
| 10/29/2018 | 71976 | Watsula, Michael A | New York | USD | 3.40 | 975.00 | 3,315.00 | 2.89 | 975.00 | 2,817.75 | 1800610450 | Edit MTD reply brief and meeting with R. Johnson and S. Turner regarding same | 65223262 | 65223262 |
| 10/30/2018 | 71976 | Watsula, Michael A | New York | USD | 7.40 | 975.00 | 7,215.00 | 6.29 | 975.00 | 6,132.75 | 1800610450 | Edit MTD reply brief and case law research regarding same | 65246692 | 65246692 |
| 10/31/2018 | 71976 | Watsula, Michael A | New York | USD | 2.80 | 975.00 | 2,730.00 | 2.38 | 975.00 | 2,320.50 | 1800610450 | Edit MTD reply brief and case law research regarding same | 65283196 | 65283196 |
| 11/1/2018 | 71976 | Watsula, Michael A | New York | USD | 5.80 | 975.00 | 5,655.00 | 4.93 | 975.01 | 4,806.79 | 1900603902 | Edit MTD reply brief and case law research regarding same (5.3); teleconference with case team regarding same (.5) | 65309579 | 65309579 |
| 11/2/2018 | 71976 | Watsula, Michael A | New York | USD | 5.60 | 975.00 | 5,460.00 | 4.76 | 975.00 | 4,641.00 | 1900603902 | Edit and file MTD reply brief | 65347131 | 65347131 |
| 2/20/2019 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 1,015.00 | 1,218.00 | 1.02 | 1,015.00 | 1,035.30 | 1900603902 | Review ABR notice of supplemental authority; correspondence with case team regarding response to same | 67022704 | 67022704 |
| 2/22/2019 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 1,015.00 | 2,334.50 | 1.95 | 1,017.60 | 1,984.32 | 1900603902 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with R. Johnson regarding same | 67022712 | 67022712 |
| 2/25/2019 | 71976 | Watsula, Michael A | New York | USD | 2.10 | 1,015.00 | 2,131.50 | 1.78 | 1,017.85 | 1,811.77 | 1900603902 | Edit response to ABR notice of supplemental authority; research regarding same; correspondence with S. Turner and client regarding same | 67093675 | 67093675 |
| 2/26/2019 | 71976 | Watsula, Michael A | New York | USD | 1.90 | 1,015.00 | 1,928.50 | 1.61 | 1,018.15 | 1,639.22 | 1900603902 | Finalize and arrange for filing of response to ABR notice of supplemental authority; correspondence with S. Turner and client regarding same | 67093676 | 67093676 |
| 4/26/2019 | 71976 | Watsula, Michael A | New York | USD | 0.50 | 1,015.00 | 507.50 | 0.42 | 1,027.07 | 431.37 | 1900603902 | Correspondence with insurers and case team regarding case status | 68055033 | 68055033 |
| 5/6/2019 | 71976 | Watsula, Michael A | New York | USD | 0.60 | 1,015.00 | 609.00 | 0.51 | 1,015.00 | 517.65 | 1900607797 | Draft case summary for insurer | 68303554 | 68303554 |
| 5/9/2019 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 1,015.00 | 710.50 | 0.59 | 1,023.59 | 603.92 | 1900607797 | Correspondence with A. Lewis regarding case status | 68303560 | 68303560 |
| 6/13/2019 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 1,015.00 | 812.00 | 0.68 | 1,015.01 | 690.21 | 1900607797 | Correspondence with client and S. Turner regarding possible disclosures regarding potential JPE merger | 68939121 | 68939121 |
| 6/17/2019 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 1,015.00 | 406.00 | 0.34 | 1,015.00 | 345.10 | 1900607797 | Correspondence with S. Turner regarding possible disclosures regarding potential JPE merger | 68989014 | 68989014 |
| 6/18/2019 | 71976 | Watsula, Michael A | New York | USD | 0.30 | 1,015.00 | 304.50 | 0.25 | 1,035.28 | 258.82 | 1900607797 | Correspondence with client regarding possible disclosures regarding potential JPE merger | 69087083 | 69087083 |
| 7/22/2019 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 1,015.00 | 406.00 | 0.34 | 1,015.00 | 345.10 | 1900607797 | Correspondence with Zurich insurance regarding case status | 69657222 | 69657222 |
| 8/1/2019 | 71976 | Watsula, Michael A | New York | USD | 1.20 | 1,015.00 | 1,218.00 | 1.02 | 1,015.00 | 1,035.30 | 9190061146 | Review AMID merger documents and correspondence with C. Miller regarding disclosure of same | 69861086 | 69861086 |

| Date | Matter | Timekeeper | Office | Currency | Hours | Rate | Amount | Hours | Rate | Amount | Code | Description | ID | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2019 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 1,015.00 | 812.00 | 0.68 | 1,015.00 | 690.20 | 9190061146 | Review AMID merger documents | 69861091 | 69861091 |
| 8/7/2019 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 1,015.00 | 406.00 | 0.34 | 1,015.00 | 345.10 | 9190061146 | Review AMID merger documents | 69975793 | 69975793 |
| 8/18/2019 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 1,015.00 | 406.00 | 0.34 | 1,015.00 | 345.10 | 9190061146 | Correspondence with Chubb insurance regarding case status | 70090598 | 70090598 |
| 11/7/2019 | 71976 | Watsula, Michael A | New York | USD | 0.80 | 1,015.00 | 812.00 | 0.68 | 1,015.00 | 690.20 | 2000601342 | Review order on motion for reconsideration and correspondence with case team regarding same | 71684219 | 71684219 |
| 11/8/2019 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 1,015.00 | 710.50 | 0.59 | 1,023.59 | 603.92 | 2000601342 | Review order on motion for reconsideration and correspondence with client and insurers regarding same | 71684224 | 71684224 |
| 6/24/2020 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 1,055.00 | 3,059.50 | 2.46 | 1,057.14 | 2,600.57 | 9200061556 | Review motion for reassignment; draft outline for response to same; correspondence with client, case team, local counsel, and insurers regarding same | 75559099 | 75559099 |
| 6/25/2020 | 71976 | Watsula, Michael A | New York | USD | 0.70 | 1,055.00 | 738.50 | 0.59 | 1,063.93 | 627.72 | 9200061556 | Correspondence with case team and local counsel regarding opposition to motion for reassignment | 75559100 | 75559100 |
| 6/30/2020 | 71976 | Watsula, Michael A | New York | USD | 2.90 | 1,055.00 | 3,059.50 | 2.46 | 1,057.14 | 2,600.57 | 9200061556 | Edit opposition brief | 75610042 | 75610042 |
| 7/1/2020 | 71976 | Watsula, Michael A | New York | USD | 2.40 | 1,055.00 | 2,532.00 | 2.04 | 1,055.00 | 2,152.20 | 9200061556 | Revise opposition to reassignment | 75709700 | 75709700 |
| 7/2/2020 | 71976 | Watsula, Michael A | New York | USD | 0.40 | 1,055.00 | 422.00 | 0.34 | 1,055.00 | 358.70 | 9200061556 | Call with case team regarding opposition brief | 75709703 | 75709703 |
| 7/6/2020 | 71976 | Watsula, Michael A | New York | USD | 2.50 | 1,055.00 | 2,637.50 | 2.12 | 1,057.49 | 2,241.87 | 9200061556 | Revise opposition brief and correspondence with client and case team regarding same | 75767078 | 75767078 |
| 7/7/2020 | 71976 | Watsula, Michael A | New York | USD | 1.80 | 1,055.00 | 1,899.00 | 1.53 | 1,055.00 | 1,614.15 | 2000610343 | Revise opposition brief and correspondence with case team regarding same | 75767082 | 75767082 |
| 7/8/2020 | 71976 | Watsula, Michael A | New York | USD | 2.30 | 1,055.00 | 2,426.50 | 1.95 | 1,057.70 | 2,062.52 | 2000610343 | Revise, finalize, and file opposition brief; correspondence with client, case team, and insurers regarding same | 75771886 | 75771886 |