# EXHIBIT 2

| Currency | Cost Index | Work Date | Cost Type | Cost Type Description | WIP/Bill Amount | Proforma | Invoice | Invoice Date | Receipt Date | Timekeeper Name | Matter Number | Client Name | Matter Name | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 7792741 | 11/21/2015 | A0066 | Westlaw (West Publishing) | 222.30 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--11/21/15 grp:1000427646 westlaw_id5877739 |
| USD | 7795233 | 12/4/2015 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/04/15 grp:1000427646 westlaw_id5877739 |
| USD | 7795252 | 12/5/2015 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/05/15 grp:1000427646 westlaw_id5877739 |
| USD | 9797145 | 12/6/2015 | A0066 | Westlaw (West Publishing) | 267.30 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/06/15 grp:1000427646 westlaw_id5877739 |
| USD | 9797193 | 12/7/2015 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/07/15 grp:1000427646 westlaw_id5877739 |
| USD | 9797470 | 12/8/2015 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/08/15 grp:1000427646 westlaw_id5877739 |
| USD | 9871853 | 12/29/2015 | A0066 | Westlaw (West Publishing) | 188.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/29/15 grp:1000427646 westlaw_id5877739 |
| USD | 9873175 | 12/30/2015 | A0066 | Westlaw (West Publishing) | 167.84 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/30/15 grp:1000427646 westlaw_id5877739 |
| USD | 9873678 | 12/31/2015 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--12/31/15 grp:1000427646 westlaw_id5877739 |
| USD | 9875611 | 1/4/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/04/16 grp:1000427646 westlaw_id5877739 |
| USD | 9876732 | 1/5/2016 | A0066 | Westlaw (West Publishing) | 564.09 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/05/16 grp:1000427646 westlaw_id5877739 |
| USD | 9878087 | 1/6/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/06/16 grp:1000427646 westlaw_id5877739 |
| USD | 9879525 | 1/7/2016 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/07/16 grp:1000427646 westlaw_id5877739 |
| USD | 9880820 | 1/8/2016 | A0066 | Westlaw (West Publishing) | 267.30 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/08/16 grp:1000427646 westlaw_id5877739 |
| USD | 9881578 | 1/10/2016 | A0066 | Westlaw (West Publishing) | 393.14 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/10/16 grp:1000427646 westlaw_id5877739 |
| USD | 9882918 | 1/11/2016 | A0066 | Westlaw (West Publishing) | 130.50 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/11/16 grp:1000427646 westlaw_id5877739 |
| USD | 9883921 | 1/12/2016 | A0066 | Westlaw (West Publishing) | 13.13 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/12/16 grp:1000427646 westlaw_id5877739 |
| USD | 7597766 | 1/20/2016 | A0066 | Westlaw (West Publishing) | 363.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/20/16 grp:1000427646 westlaw_id5877739 |
| USD | 7598106 | 1/21/2016 | A0066 | Westlaw (West Publishing) | 32.36 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--01/21/16 grp:1000427646 westlaw_id5877739 |
| USD | 9907702 | 2/4/2016 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/04/16 grp:1000427646 westlaw_id5877739 |
| USD | 9908324 | 2/5/2016 | A0066 | Westlaw (West Publishing) | 217.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/05/16 grp:1000427646 westlaw_id5877739 |
| USD | 9909089 | 2/6/2016 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/06/16 grp:1000427646 westlaw_id5877739 |
| USD | 9910003 | 2/8/2016 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/08/16 grp:1000427646 westlaw_id5877739 |
| USD | 9914883 | 2/11/2016 | A0066 | Westlaw (West Publishing) | 320.40 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/11/16 grp:1000427646 westlaw_id5877739 |
| USD | 4795779 | 2/14/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/14/16 grp:1000427646 westlaw_id5877739 |
| USD | 4796182 | 2/16/2016 | A0066 | Westlaw (West Publishing) | 84.44 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/16/16 grp:1000427646 westlaw_id5877739 |
| USD | 4797070 | 2/17/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--02/17/16 grp:1000427646 westlaw_id5877739 |
| USD | 9930056 | 3/2/2016 | A0066 | Westlaw (West Publishing) | 356.40 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/02/16 grp:1000427646 westlaw_id5877739 |
| USD | 9931838 | 3/3/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/03/16 grp:1000427646 westlaw_id5877739 |
| USD | 9950697 | 3/15/2016 | A0066 | Westlaw (West Publishing) | 24.75 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/15/16 grp:1000427646 westlaw_id5877739 |
| USD | 9952701 | 3/16/2016 | A0066 | Westlaw (West Publishing) | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/16/16 grp:1000427646 westlaw_id5877739 |
| USD | 9959465 | 3/21/2016 | A0066 | Westlaw (West Publishing) | 530.42 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/21/16 grp:1000427646 westlaw_id5877739 |
| USD | 9964393 | 3/24/2016 | A0066 | Westlaw (West Publishing) | 1.35 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--03/24/16 grp:1000427646 westlaw_id5877739 |
| USD | 9993273 | 4/13/2016 | A0066 | Westlaw (West Publishing) | 125.24 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--04/13/16 grp:1000427646 westlaw_id5877739 |
| USD | 9994685 | 4/14/2016 | A0066 | Westlaw (West Publishing) | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing Search--04/14/16 grp:1000427646 westlaw_id5877739 |
| USD | 9904358 | 2/1/2016 | H0003 | Telephone | 2.14 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Telephone - - AT&T CORP. --- 2/24/16 |
| USD | 9598435 | 2/1/2016 | H0003 | Telephone | 6.11 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Telephone - - AT&T CORP. --- 1/20/16 |
| USD | 9589839 | 11/30/2015 | H0049 | Docket | 9.53 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Monitor of state court databases for tracking of filings and deadlines |
| USD | 9874487 | 12/31/2015 | H0049 | Docket | 43.82 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Monitor of state court databases for tracking of filings and deadlines |
| USD | 10001513 | 1/31/2016 | H0049 | Docket | 40.01 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Monitor of state court databases for tracking of filings and deadlines |
| USD | 9926760 | 2/29/2016 | H0049 | Docket | 40.01 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Monitor of state court databases for tracking of filings and deadlines |
| USD | 10003939 | 3/31/2016 | H0049 | Docket | 43.82 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Monitor of state court databases for tracking of filings and deadlines |
| USD | 47221526 | 6/13/2016 | H0049 | Docket | 40.01 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 47327284 | 7/6/2016 | H0049 | Docket | 41.92 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 9892542 | 1/20/2016 | H0062 | Court Costs | 5.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Bengels, Jessica L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Court Costs Certificate of good standing from the Appellate Division First Department for Paul Serritella's pro hac vice application to US District Court of the Virgin Islands |
| USD | 9892541 | 1/20/2016 | H0062 | Court Costs | 5.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Bengels, Jessica L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Court Costs Certificate of good standing from the Appellate Division First Department for Paul Serritella's pro hac vice application to US District Court of the Virgin Islands |
| USD | 9942717 | 3/10/2016 | H0062 | Court Costs | 44.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Bengels, Jessica L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Court Costs CourtCall Appearance Invoice for Karl Karg - 02/29/16 |
| USD | 47030279 | 5/20/2016 | H0131 | Ground Transportation - Local | 12.79 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/10/16 - Office/Home |
| USD | 47030151 | 5/20/2016 | H0131 | Ground Transportation - Local | 20.83 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/06/16 - Office/Home |
| USD | 47028746 | 5/20/2016 | H0131 | Ground Transportation - Local | 12.25 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/09/16 - Office/Home |
| USD | 47021839 | 5/20/2016 | H0131 | Ground Transportation - Local | 18.35 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/05/16 - Office/Home |
| USD | 47020740 | 5/20/2016 | H0131 | Ground Transportation - Local | 16.49 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 05/04/16 - Office/Home |
| USD | 47079277 | 5/22/2016 | H0131 | Ground Transportation - Local | 14.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Working late - 05/17/16 - Office/Home |
| USD | 47079151 | 5/22/2016 | H0131 | Ground Transportation - Local | 14.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - After hours work. - 05/16/16 - Office/Home |
| USD | 47237813 | 6/17/2016 | H0131 | Ground Transportation - Local | 26.42 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 06/16/16 - Office/Home |
| USD | 47416947 | 7/22/2016 | H0131 | Ground Transportation - Local | 15.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 07/21/16 - Office to destination |
| USD | 47504530 | 8/10/2016 | H0131 | Ground Transportation - Local | 15.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/08/16 - Office/home |

| Cur | ID | Date | Code | Description | Amount | | | Date | Date | Name | Account | Company | Claim | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 47521647 | 8/15/2016 | H0131 | Ground Transportation - Local | 16.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/09/16 - Office/Home |
| USD | 9894423 | 1/21/2016 | S0004 | Filing Fees | 114.36 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees LATHAM & WATKINS LLP 01/23/16 F GOOD STANDING IMME 10026720 |
| USD | 47035449 | 5/4/2016 | S0066 | Westlaw | 178.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 04-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47035450 | 5/5/2016 | S0066 | Westlaw | 418.50 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 05-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47035451 | 5/6/2016 | S0066 | Westlaw | 1,531.80 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 06-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47037652 | 5/9/2016 | S0066 | Westlaw | 498.60 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47037653 | 5/10/2016 | S0066 | Westlaw | 1,530.90 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47037654 | 5/11/2016 | S0066 | Westlaw | 320.40 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47037655 | 5/12/2016 | S0066 | Westlaw | 356.40 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 12-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47153585 | 5/27/2016 | S0066 | Westlaw | 426.60 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-May-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47172708 | 6/3/2016 | S0066 | Westlaw | 89.10 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 03-Jun-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47525779 | 8/8/2016 | S0066 | Westlaw | 1,033.20 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Aug-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47525780 | 8/9/2016 | S0066 | Westlaw | 445.50 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Aug-2016 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 47011154 | 1/31/2016 | S0137 | Docket Research | 53.38 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/PACER LW-ACCT#2591476 01/01/16 - 01/31/16 |
| USD | 47011214 | 2/29/2016 | S0137 | Docket Research | 12.88 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/PACER LW-ACCT#2591476 - 02/29/16 |
| USD | 47243151 | 5/31/2016 | S0137 | Docket Research | 44.75 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/MAY 2016 PACER NY ACCOUNT 2591476 |
| USD | 47366981 | 6/30/2016 | S0137 | Docket Research | 19.50 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/JUNE 2016 PACER NY ACCOUNT 2591476 |
| USD | 47642621 | 8/31/2016 | S0137 | Docket Research | 31.75 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research\PACER LW-ACCT#2591476 AUGUST 2016 |
| USD | 4997491 | 1/20/2016 | S0150 | Meal Services | 33.73 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Serritella, Paul A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services |
| USD | 47036809 | 5/2/2016 | S0150 | Meal Services | 24.96 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2390390 - Inv Date: 08-May-2016 - Voucher No: 1725212122 - Invoice Line ID: 266761731 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 47036425 | 5/2/2016 | S0150 | Meal Services | 29.31 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2390390 - Inv Date: 08-May-2016 - Voucher No: 1725572773 - Invoice Line ID: 266761785 - Vendor: Land of Plenty (E 58th St) - |
| USD | 47034568 | 5/9/2016 | S0150 | Meal Services | 26.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2392972 - Inv Date: 15-May-2016 - Voucher No: 1727215876 - Invoice Line ID: 266940085 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 47307233 | 5/16/2016 | S0150 | Meal Services | 27.85 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2398046 - Inv Date: 22-May-2016 - Voucher No: 1728780652 - Invoice Line ID: 267187085 - Vendor: Darbar - |
| USD | 47372754 | 6/13/2016 | S0150 | Meal Services | 28.89 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2415178 - Inv Date: 19-Jun-2016 - Voucher No: 1736978986 - Invoice Line ID: 268461629 - Vendor: Angelo Bellini - |
| USD | 67994843 | 1/21/2016 | S0157 | Global Document Services | 6.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Sheha, Grace | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support Document support for P. Serritella; GD0160285; set up |
| USD | 9920315 | 2/19/2016 | S0157 | Global Document Services | 54.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Hey, Shirley | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support Document support for P. Serritella; GD0162398; revise |
| USD | 9930672 | 3/2/2016 | S0157 | Global Document Services | 30.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Covell, Andrea G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support Document support for P. Serritella; GD0163326; revise |
| USD | 9930671 | 3/2/2016 | S0157 | Global Document Services | 6.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Diaz, Fernando | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support Document support for P. Serritella; GD0163326; set up |
| USD | 9932744 | 3/3/2016 | S0157 | Global Document Services | 18.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Siegel, Andrew W | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support Document support for P. Serritella; GD0163326; revisions |
| USD | 47021334 | 5/16/2016 | S0157 | Global Document Services | 24.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Tangredi, Alisa | 047108-0069 | ArcLight Capital LLC | ABR Claim | document support for M. Watsula; GD0168737; revise |
| USD | 9930728 | 3/2/2016 | S0158 | Global Document Services – OT | 15.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Covell, Andrea G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support - Overtime/REVISE |
| USD | 8599969 | 1/6/2016 | S0168 | Practice Support | 87.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Practice Support Review complaint and identify relevant parties to dispute; correspond with CDS legal regarding executing conflicts check for electronic discovery services |
| USD | 9878946 | 1/7/2016 | S0168 | Practice Support | 87.00 | 173275 | 1600603263 | 9/30/2016 | 12/20/2016 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Practice Support Create Project Tracking workbook; correspond with CDS regarding request for Statement of Work |
| USD | 47839835 | 10/27/2016 | H0004 | Filing Fees | 250.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Coppola, Laura M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - FEE: Michael Watsula's pro hac vice admission to Virgin Islands District Court, made payable to local counsel |
| USD | 47839834 | 10/27/2016 | H0004 | Filing Fees | 250.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Coppola, Laura M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - FEE: Blair Connelly's pro hac vice admission to Virgin Islands District Court, made payable to local counsel |
| USD | 47905808 | 11/6/2016 | H0011 | Airfare & Trainfare - Out-of-Town | 772.18 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7874134197, Departure Date: 11/17/2016, Route: JFK MIA STX |
| USD | 47905795 | 11/6/2016 | H0011 | Airfare & Trainfare - Out-of-Town | 1,246.86 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7874134198, Departure Date: 11/18/2016, Route: STX SJU JFK |
| USD | 47950528 | 11/13/2016 | H0011 | Airfare & Trainfare - Out-of-Town | 769.60 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - CONNELLY, BLAIR G Ticket No: 7921493072, Departure Date: 11/17/2016, Route: JFK MIA STX |
| USD | 47950362 | 11/13/2016 | H0011 | Airfare & Trainfare - Out-of-Town | 1,246.86 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - CONNELLY, BLAIR G Ticket No: 7921493073, Departure Date: 11/18/2016, Route: STX SJU JFK |
| USD | 47960644 | 11/22/2016 | H0012 | Trip Expenses - Out-of-Town | 381.22 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Room charge + tax + surcharge + tip - 11/18/16 - The Buccaneer |
| USD | 47960648 | 11/22/2016 | H0031 | Meals - Out-of-Town | 53.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Lunch - Lunch at Miami Airport - 11/17/16 - Shula's Steakhouse - Internal Guests: Michael A Watsula, Blair G Connelly |
| USD | 47960646 | 11/22/2016 | H0031 | Meals - Out-of-Town | 77.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Lunch - Lunch in St. Croix - 11/18/16 - No Bones - Internal Guests: Michael A Watsula, Blair G Connelly - External Guests: Charles Lockwood |
| USD | 47960647 | 11/22/2016 | H0032 | Ground Transportation - Out-Of-Town | 45.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Car from St. Croix airport to hotel - 11/17/16 - airport/hotel |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 47599971 | 9/1/2016 | H0049 | Docket | 42.46 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 47659040 | 9/19/2016 | H0049 | Docket | 40.34 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 47768147 | 10/12/2016 | H0131 | Ground Transportation - Local | 24.94 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 10/06/16 - Office/home |
| USD | 47768139 | 10/12/2016 | H0131 | Ground Transportation - Local | 33.81 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/26/16 - Office/home |
| USD | 47768132 | 10/12/2016 | H0131 | Ground Transportation - Local | 41.34 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/29/16 - Office/home |
| USD | 47768131 | 10/12/2016 | H0131 | Ground Transportation - Local | 38.96 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Working late on client matter - 09/28/16 - Office/home |
| USD | 47851272 | 10/31/2016 | H0131 | Ground Transportation - Local | 20.94 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 10/28/16 - Office/Home |
| USD | 47868032 | 11/3/2016 | H0131 | Ground Transportation - Local | 13.62 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi working late - 11/02/16 - NYC/NYC |
| USD | 47875691 | 11/4/2016 | H0131 | Ground Transportation - Local | 16.04 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/03/16 - office/home |
| USD | 47922764 | 11/15/2016 | H0131 | Ground Transportation - Local | 14.91 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/14/16 - Office/Home |
| USD | 47934693 | 11/16/2016 | H0131 | Ground Transportation - Local | 16.28 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 11/15/16 - office/home |
| USD | 47935937 | 11/17/2016 | H0131 | Ground Transportation - Local | 16.27 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 11/16/16 - Office/Home |
| USD | 47960645 | 11/22/2016 | H0131 | Ground Transportation - Local | 69.99 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car to airport - 11/17/16 - home/airport |
| USD | 48043740 | 11/25/2016 | H0131 | Ground Transportation - Local | 133.21 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - VIP Lotus - 11/17/2016 Connelly, Blair |
| USD | 47731861 | 9/26/2016 | S0066 | Westlaw | 89.10 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Sep-2016 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 47869461 | 11/1/2016 | S0067 | Document Preparation | 12.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Bravo, Anna | 047108-0069 | ArcLight Capital LLC | ABR Claim | Scan pro hac vice and accompanying documents; prepare FedEx to Virgin Islands |
| USD | 47936796 | 10/31/2016 | S0137 | Docket Research | 62.25 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/ NY ACCOUNT:2591476 |
| USD | 47933291 | 11/16/2016 | S0142 | Laser Print | 16.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933290 | 11/16/2016 | S0142 | Laser Print | 21.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933289 | 11/16/2016 | S0142 | Laser Print | 11.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933288 | 11/16/2016 | S0142 | Laser Print | 10.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933282 | 11/16/2016 | S0142 | Laser Print | 16.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933272 | 11/16/2016 | S0142 | Laser Print | 21.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933271 | 11/16/2016 | S0142 | Laser Print | 11.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933270 | 11/16/2016 | S0142 | Laser Print | 10.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933269 | 11/16/2016 | S0142 | Laser Print | 13.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933268 | 11/16/2016 | S0142 | Laser Print | 16.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933266 | 11/16/2016 | S0142 | Laser Print | 31.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933265 | 11/16/2016 | S0142 | Laser Print | 16.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933256 | 11/16/2016 | S0142 | Laser Print | 16.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933255 | 11/16/2016 | S0142 | Laser Print | 13.50 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933254 | 11/16/2016 | S0142 | Laser Print | 31.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933253 | 11/16/2016 | S0142 | Laser Print | 16.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47878773 | 10/3/2016 | S0150 | Meal Services | 25.85 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2506468 - Inv Date: 09-Oct-2016 - Voucher No: 1767880801 - Invoice Line ID: 274638068 - Vendor: La Gioconda - |
| USD | 47982115 | 10/31/2016 | S0150 | Meal Services | 32.26 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2528437 - Inv Date: 06-Nov-2016 - Voucher No: 1775892169 - Invoice Line ID: 276196154 - Vendor: Wild Ginger (51st St.) - |
| USD | 47981451 | 10/31/2016 | S0150 | Meal Services | 26.15 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2528437 - Inv Date: 06-Nov-2016 - Voucher No: 1776305165 - Invoice Line ID: 276196219 - Vendor: Schnippers Quality Kitchen (Lexington Ave) |
| USD | 48058066 | 11/14/2016 | S0150 | Meal Services | 26.92 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2536521 - Inv Date: 20-Nov-2016 - Voucher No: 1779957099 - Invoice Line ID: 276631941 - Vendor: A Asosan Sushi - |
| USD | 48057810 | 11/14/2016 | S0150 | Meal Services | 34.83 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2536521 - Inv Date: 20-Nov-2016 - Voucher No: 1780326623 - Invoice Line ID: 276632013 - Vendor: Mozzarella & Vino (54th St) - |
| USD | 47933304 | 11/16/2016 | S0156 | Laser Print | 23.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47933252 | 11/16/2016 | S0156 | Laser Print | 23.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 47721263 | 9/29/2016 | S0157 | Global Document Services | 6.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Johnson; GD0178672; set up |
| USD | 47725738 | 9/30/2016 | S0157 | Global Document Services | 84.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Dempsey, Hannah | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Johnson; GD0178672; cold read |
| USD | 47824191 | 10/21/2016 | S0168 | Practice Support | 145.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Research and confer with R. Johnson regarding status of client email collection |
| USD | 47858427 | 10/25/2016 | S0168 | Practice Support | 116.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 47882107 | 11/1/2016 | S0168 | Practice Support | 87.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review production format protocol in the draft discovery order; correspond with case team regarding same |
| USD | 47882113 | 11/2/2016 | S0168 | Practice Support | 29.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor (CDS) to schedule conference concerning client data collected, processed and stored in Relativity |
| USD | 47882118 | 11/3/2016 | S0168 | Practice Support | 261.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend teleconference with CDS to review specifications of client data currently stored in near-line archived; review vendor processing reports; confer with M. Watsula regarding vendor reports and discovery protocol; update Project Tracking workbook with data metrics |
| USD | 47882132 | 11/4/2016 | S0168 | Practice Support | 116.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update Project Tracker worksheet with information on data collected and processed |
| USD | 48001683 | 11/30/2016 | S0168 | Practice Support | 58.00 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding setup and access to client data hosted by CDS |

| Cur | Number | Date | Code | Type | Amount | Ref1 | Ref2 | Date1 | Date2 | Name | Account | Client | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 47884600 | 11/1/2016 | S0174 | Messenger/Courier | 19.13 | 252295 | 1600605947 | 12/14/2016 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: CHARLES E LOCKWOOD, ESQ - 1131 KING STREET on 01-Nov-2016 - AB #: 784519463341 - Inv #: 667316641 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 48185128 | 12/1/2016 | H0002 | Laser Copy | 26.52 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - November 2016 |
| USD | 48011711 | 12/2/2016 | H0049 | Docket | 6.31 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 48011695 | 12/2/2016 | H0049 | Docket | 40.01 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 48046217 | 12/9/2016 | H0049 | Docket | 48.07 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 48302500 | 1/27/2017 | H0049 | Docket | 16.82 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 48322599 | 1/31/2017 | H0049 | Docket | 48.13 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines |
| USD | 48230083 | 11/30/2016 | H0131 | Ground Transportation - Local | 83.51 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Sunny's Executive Sedan Services Inc. - 11/18/2016 Watsula, Michael |
| USD | 48043940 | 12/8/2016 | H0131 | Ground Transportation - Local | 3.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - SummitQwest - 11/17/2016 Connelly, Blair |
| USD | 48230127 | 1/9/2017 | H0131 | Ground Transportation - Local | 3.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - SummitQwest - 11/18/2016 Watsula, Michael |
| USD | 48240711 | 1/11/2017 | H0131 | Ground Transportation - Local | 17.50 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 01/10/17 - Office/Home |
| USD | 48426007 | 2/23/2017 | H0131 | Ground Transportation - Local | 26.76 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi: Outside working hours - 02/21/17 - LW/Home |
| USD | 48221127 | 1/5/2017 | S0002 | Laser Copy | 149.80 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 48183327 | 12/1/2016 | S0019 | Binding | 8.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Dec-2016 - Nowak, Brian J 17163 |
| USD | 48183645 | 12/19/2016 | S0066 | Westlaw | 285.30 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Dec-2016 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 48261125 | 1/9/2017 | S0066 | Westlaw | 178.20 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Jan-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 48317970 | 1/26/2017 | S0066 | Westlaw | 1,236.60 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Jan-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 48392657 | 1/31/2017 | S0137 | Docket Research | 51.88 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research |
| USD | 48432796 | 2/25/2017 | S0142 | Laser Print | 18.40 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 48432793 | 2/25/2017 | S0142 | Laser Print | 74.40 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 48345477 | 1/2/2017 | S0150 | Meal Services | 26.92 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2569626 - Inv Date: 08-Jan-2017 - Voucher No: 1790827282 - Invoice Line ID: 278888830 - Vendor: A Asosan Sushi - |
| USD | 48345113 | 1/2/2017 | S0150 | Meal Services | 29.99 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2569626 - Inv Date: 08-Jan-2017 - Voucher No: 1790370675 - Invoice Line ID: 278888757 - Vendor: Wild Ginger (51st St.) - |
| USD | 48345515 | 1/9/2017 | S0150 | Meal Services | 33.74 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2575709 - Inv Date: 15-Jan-2017 - Voucher No: 1792435177 - Invoice Line ID: 279224929 - Vendor: Kung Fu Little Steamed Buns Ramen (E 55th St) - |
| USD | 48482972 | 2/20/2017 | S0150 | Meal Services | 31.10 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1805388202 - Invoice Line ID: 281120469 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - |
| USD | 48482944 | 2/20/2017 | S0150 | Meal Services | 32.92 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1805370958 - Invoice Line ID: 281120457 - Vendor: Gente Ristorante Italiano - |
| USD | 48482802 | 2/20/2017 | S0150 | Meal Services | 32.92 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2603731 - Inv Date: 26-Feb-2017 - Voucher No: 1804543862 - Invoice Line ID: 281120328 - Vendor: Gente Ristorante Italiano - |
| USD | 48013411 | 12/1/2016 | S0168 | Practice Support | 348.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update Project Tracking workbook and create Relativity database setup instructions for CDS; attend teleconference with case team and CDS regarding loading client data into Relativity for review; integrate documentation into case record |
| USD | 48013421 | 12/2/2016 | S0168 | Practice Support | 232.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor and case team regarding database setup; attend teleconference and review active database with CDS |
| USD | 48064811 | 12/7/2016 | S0168 | Practice Support | 58.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding custodian collection date range |
| USD | 48231315 | 1/3/2017 | S0168 | Practice Support | 390.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend teleconference with JP Energy and CDS regarding email data collection; update Project Tracking with project metrics and forward same to CDS |
| USD | 48231318 | 1/4/2017 | S0168 | Practice Support | 240.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Participate in teleconference with CDS to review project tracking logistics; update project tracking metrics and integrate documentation into case record |
| USD | 48243309 | 1/9/2017 | S0168 | Practice Support | 60.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare updates to Project Tracker for CDS |
| USD | 48244407 | 1/11/2017 | S0168 | Practice Support | 450.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record; confer with CDS regarding Relativity user accounts and Project Tracker workbook updates for search queries and data collection |
| USD | 48256861 | 1/12/2017 | S0168 | Practice Support | 90.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update Project Tracker workbook and forward same to CDS |
| USD | 48256867 | 1/13/2017 | S0168 | Practice Support | 270.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding the JP Energy collection and updates to the data processing metrics; update the JP Energy ESI Questionnaire |
| USD | 48278114 | 1/17/2017 | S0168 | Practice Support | 30.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48278123 | 1/19/2017 | S0168 | Practice Support | 30.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update Project Tracking workbook with data collection information |
| USD | 48291363 | 1/24/2017 | S0168 | Practice Support | 90.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48351223 | 2/2/2017 | S0168 | Practice Support | 150.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with case team and vendor regarding handling of the JP Energy hard drive containing custodian data collection; update project tracking metrics and integrate documentation into case record; |
| USD | 48379984 | 2/6/2017 | S0168 | Practice Support | 90.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48380517 | 2/10/2017 | S0168 | Practice Support | 150.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with CDS and M. Watsula regarding metrics billed for data processed in the month of January; update Project Tracker with current data metrics; confer with case team regarding status of review and timeline for producing documents |

| Cur | ID | Date | Code | Category | Amount | | Invoice | Date | Date | Name | Matter | Client | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 48397643 | 2/13/2017 | S0168 | Practice Support | 30.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48444373 | 2/22/2017 | S0168 | Practice Support | 180.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record; confer with case team and vendor regarding preparing ArcLight documents for production |
| USD | 48444404 | 2/24/2017 | S0168 | Practice Support | 750.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding document production specifications; prepare instructions for CDS to create document production deliverable |
| USD | 48444757 | 2/27/2017 | S0168 | Practice Support | 90.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS and case team regarding production of PowerPoint files |
| USD | 48457494 | 2/28/2017 | S0168 | Practice Support | 450.00 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; confer with vendor and case team regarding production of HTM files |
| USD | 48264160 | 1/6/2017 | S0174 | Messenger/Courier | 20.86 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ANDREW SIMPSON - 2191 CHURCH STREET SUITE 5 CHRISTIANSTED, ST CROIX, VI 00820 on 06-Jan-2017 - AB #: 785244831092 - Inv #: 152483014 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 48260230 | 1/6/2017 | S0174 | Messenger/Courier | 9.74 | 348716 | 1700601750 | 3/20/2017 | 08/10/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Joseph Klock - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 06-Jan-2017 - AB #: 785244947657 - Inv #: 567313563 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 48486214 | 3/8/2017 | H0003 | Telephone | 3.55 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Telephone - 1/3/17 |
| USD | 48519151 | 3/15/2017 | H0131 | Ground Transportation - Local | 17.96 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 03/13/17 - Office/Home |
| USD | 48558962 | 3/24/2017 | H0131 | Ground Transportation - Local | 12.95 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Jin, Michael William Mingsun | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael M. Jin - Taxi/Car Service - Working late on client matter - 03/23/17 - Office/Home |
| USD | 48700640 | 4/1/2017 | S0019 | Binding | 16.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Apr-2017 - Nowak, Brian J 17163 |
| USD | 48680502 | 4/12/2017 | S0066 | Westlaw | 178.20 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 12-Apr-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 48909556 | 5/26/2017 | S0066 | Westlaw | 151.20 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-May-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 48626848 | 3/13/2017 | S0150 | Meal Services | 31.06 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2619703 - Inv Date: 19-Mar-2017 - Voucher No: 1810388272 - Invoice Line ID: 282377549 - Vendor: Bareburger (E 52nd St) - |
| USD | 48852016 | 4/17/2017 | S0150 | Meal Services | 26.11 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2645980 - Inv Date: 23-Apr-2017 - Voucher No: 1820885068 - Invoice Line ID: 284232484 - Vendor: La Gioconda - |
| USD | 48851791 | 4/17/2017 | S0150 | Meal Services | 34.62 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2645980 - Inv Date: 23-Apr-2017 - Voucher No: 1820473378 - Invoice Line ID: 284232416 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 48852598 | 4/24/2017 | S0150 | Meal Services | 24.54 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Emmen, Melanie B | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2653743 - Inv Date: 30-Apr-2017 - Voucher No: 1823217163 - Invoice Line ID: 285012752 - Vendor: Lucky Cat - |
| USD | 48852447 | 4/24/2017 | S0150 | Meal Services | 33.44 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2653743 - Inv Date: 30-Apr-2017 - Voucher No: 1822862993 - Invoice Line ID: 285012695 - Vendor: Gente Ristorante Italiano - |
| USD | 49003279 | 5/22/2017 | S0150 | Meal Services | 26.11 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2667706 - Inv Date: 28-May-2017 - Voucher No: 1829683811 - Invoice Line ID: 285731914 - Vendor: La Gioconda - |
| USD | 48512107 | 3/6/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with case team regarding status of delivery and receipt of first document productions |
| USD | 48512155 | 3/9/2017 | S0168 | Practice Support | 450.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Rasco site in preparation to load into Relativity database; analyze deliverable and prepare instructions for database load into Relativity |
| USD | 48535031 | 3/13/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Upload ABR production to CDS for processing into Relativity; correspond with case team regarding review of same |
| USD | 48537145 | 3/14/2017 | S0168 | Practice Support | 180.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding missing text files and lack of extracted attachments in the ABR production; update project tracking metrics and integrate documentation into case record |
| USD | 48535047 | 3/15/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update the Project Tracker with information concerning the ABR production |
| USD | 48577717 | 3/20/2017 | S0168 | Practice Support | 30.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with M. Watsula regarding correspondence from Rasco Klock regarding the ABR production protocol |
| USD | 48577662 | 3/21/2017 | S0168 | Practice Support | 180.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare for and attend teleconference with C. Cardillo/CloudGrid Networks regarding protocol to reproduce ABR documents |
| USD | 48577680 | 3/23/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48623081 | 3/29/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Consult with M. Watsula regarding scheduling supplemental collection of client data from server locations, local drives and hard copy |
| USD | 48623091 | 3/30/2017 | S0168 | Practice Support | 300.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare for and participate in teleconference with client to discuss supplemental collection of client data; correspond with case team regarding sample custodian questionnaire, preparing ArcLight documents for production, and status of receiving replacement production from ABR |
| USD | 48657896 | 4/4/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review draft Custodian ESI Questionnaire prepared by M. Watsula |
| USD | 48657898 | 4/5/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with M. Watsula regarding edits to the draft Custodian ESI Questionnaire; update project tracking metrics and integrate documentation into case record |
| USD | 48657913 | 4/7/2017 | S0168 | Practice Support | 240.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from CloudGrid Networks site in preparation to load into Relativity database; analyze adversary production deliverable and upload to vendor site for database load |
| USD | 48684382 | 4/10/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding issues in the ABR production; contact Cloud-Grid to resolve ABR production issues |
| USD | 48684386 | 4/11/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Communicate with CDS to identify list of documents with issues produced by ABR; contact ABR vendor regarding same |
| USD | 48684393 | 4/12/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Follow-up correspondence with Cloud Grid Networks regarding correcting issues with the ABR VOL001 replacement production |
| USD | 48684398 | 4/13/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend teleconference with Cloud Grid Networks regarding resolving issues with the ABR production |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 48739894 | 4/18/2017 | S0168 | Practice Support | 90.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record; contact CloudGrid Networks regarding the status of resolving issues with the replacement ABR production |
| USD | 48739899 | 4/19/2017 | S0168 | Practice Support | 90.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 48769014 | 4/24/2017 | S0168 | Practice Support | 210.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download production data from vendor site; attend teleconference with Cloud Grid Networks regarding receipt of replacement ABR production; analyze vendor deliverable and correspond with CDS regarding the database load |
| USD | 48769062 | 4/26/2017 | S0168 | Practice Support | 270.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with CDS to execute additional quality checks against the ABR replacement VOL001 production; review and respond to correspondence with CDS concerning same |
| USD | 48769083 | 4/27/2017 | S0168 | Practice Support | 240.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend teleconference with Cloud Grid Networks to discuss status of receiving production overlay to correct issues with the replacement VOL001 production; confer with CDS and R. Johnson regarding time zone processing issue identified in the ABR production |
| USD | 48769094 | 4/28/2017 | S0168 | Practice Support | 300.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with C. Cardillo / Cloud Grid Networks regarding additional issues with the ABR reproduction of VOL001; correspond with case team and CDS regarding removing issue documents from the document review batches |
| USD | 48802293 | 5/1/2017 | S0168 | Practice Support | 450.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor data processing reports; update project tracking metrics and integrate documentation into case record; confer with case team regarding document production specifications, including searches to identify production set; correspond with CDS regarding tracking of client non-email collections |
| USD | 48802309 | 5/2/2017 | S0168 | Practice Support | 240.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review correspondence and confer with case team regarding production of outstanding documents and content of metadata extracted from various date fields |
| USD | 48802315 | 5/3/2017 | S0168 | Practice Support | 60.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding chronological and family sort order of documents batched for counsel review |
| USD | 48824911 | 5/8/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding return of client external drives containing electronic document collections to the Latham case team; confer with case team regarding review of ABR production documents batched to exclude documents with issues; contact Cloud Grid Networks regarding status update on fixing issues in the ABR production |
| USD | 48824916 | 5/9/2017 | S0168 | Practice Support | 690.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze adverse production data and correspond with vendor concerning same; confer with CDS regarding volume of data processed and hosted; update project tracking metrics and integrate documentation into case record |
| USD | 48824917 | 5/10/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with Cloud Grid Networks regarding correcting issues with the ABR production; confer with R. Johnson regarding document production specifications, including searches to identify production set |
| USD | 48824925 | 5/11/2017 | S0168 | Practice Support | 360.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare instructions for CDS to create document production deliverable; correspond with case team and vendor to confirm coding in the production set |
| USD | 48824927 | 5/12/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding next steps to export and normalize the privilege log coded in the Relativity database |
| USD | 48824931 | 5/14/2017 | S0168 | Practice Support | 30.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Contact Cloud Grid Networks requesting response to outstanding issues with the ABR production |
| USD | 48952465 | 5/16/2017 | S0168 | Practice Support | 300.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Donovan, Gregory Mark | 047108-0069 | ArcLight Capital LLC | ABR Claim | Analysis of production volume ARCPROD002 and correspond with vendor regarding transmittal of same; update project tracker with metrics as required; analyze production deliverable and provide metrics to case team; review of deliverable for quality and completeness and extract for delivery |
| USD | 48913256 | 5/22/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend call and exchange correspondence with C. Cardillo regarding issue with missing attachments in the ABR production |
| USD | 48913262 | 5/23/2017 | S0168 | Practice Support | 120.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend case status call with R. Johnson |
| USD | 48913264 | 5/24/2017 | S0168 | Practice Support | 150.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend follow-up call with C. Cardillo to discuss production of attachments missing from the original ABR production |
| USD | 48913272 | 5/25/2017 | S0168 | Practice Support | 300.00 | 433775 | 1700604743 | 6/26/2017 | 10/03/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with M. Watsula regarding outstanding issues with the ABR production and preparing ArcLight non-email documents for production; update specifications for vendor to generate production deliverable |
| USD | 49365055 | 8/27/2017 | H0011 | Airfare & Trainfare - Out-of-Town | 725.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8648128561, Departure Date: 08/27/2017, Route: JFK AUS |
| USD | 49364772 | 8/27/2017 | H0011 | Airfare & Trainfare - Out-of-Town | 65.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7082214205, Departure Date: 08/28/2017, Route: AUS JFK |
| USD | 49364725 | 8/27/2017 | H0011 | Airfare & Trainfare - Out-of-Town | 443.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8647347197, Departure Date: 08/28/2017, Route: AUS JFK |
| USD | 49257202 | 8/10/2017 | H0057 | Outside Services - Non-Attorney | 705.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Serving by Irving Inc. - Service of Subpoena on Records Custodian for White & Case LLP c/o White & Case LLP = $350; Attempted Service At Given Address And Locate = $175; Records Custodian for Curtis, Mallet-Prevost, Colt & Mosle LLP c/o Curtis, Mallet-Prevost, Colt & Mosle LLP = $350; TOTAL BILL = $875; 20% Discount = -$175; BALANCE = $700; Printing Fees = $5.50; FINAL BILL = $705.50 |
| USD | 49065282 | 6/29/2017 | H0131 | Ground Transportation - Local | 17.97 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 06/28/17 - Office/Home |
| USD | 49234246 | 8/4/2017 | H0131 | Ground Transportation - Local | 9.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 08/03/17 - office/home |
| USD | 49239742 | 8/7/2017 | H0131 | Ground Transportation - Local | 19.30 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 08/04/17 - Office/Home |
| USD | 49318455 | 8/24/2017 | H0131 | Ground Transportation - Local | 16.23 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - work late - 08/22/17 - office/home |
| USD | 49353220 | 8/31/2017 | H0131 | Ground Transportation - Local | 38.04 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Airport to Hotel - 08/30/17 - Work to Airport |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 49353219 | 8/31/2017 | H0131 | Ground Transportation - Local | 70.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - 885 Third to the Airport - 08/30/17 - Work to Airport |
| USD | 49361231 | 8/1/2017 | S0019 | Binding | 6.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Aug-2017 - Nowak, Brian J 17163 |
| USD | 49295144 | 7/31/2017 | S0037 | Lexis Nexis | 14.32 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Silnicki, Emily | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis - LexisNexis - VOUCHER: 17-101-083084 - INVOICE: EA-724135 Courtlink Usage for July 2017. |
| USD | 49172196 | 7/18/2017 | S0066 | Westlaw | 89.10 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Silnicki, Emily | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Jul-2017 - Westlaw ID: 11146302 - Request by: Vella, Emily G 08772 - Grp: 1000427646 |
| USD | 49172375 | 7/21/2017 | S0066 | Westlaw | 418.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Clark, Amanda C | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Jul-2017 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 |
| USD | 49284657 | 7/31/2017 | S0077 | Database Research | 52.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Silnicki, Emily | 047108-0069 | ArcLight Capital LLC | ABR Claim | Other Database Research - TransUnion Risk and Alternative Data Solutions, Inc. - VOUCHER: 17-101-081912 - INVOICE: 760080-08-01-2017 Transunion July 2017 usage |
| USD | 49420199 | 8/31/2017 | S0137 | Docket Research | 15.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account:2591476 |
| USD | 48968965 | 6/12/2017 | S0142 | Laser Print | 12.30 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49206218 | 7/29/2017 | S0142 | Laser Print | 18.60 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49206206 | 7/30/2017 | S0142 | Laser Print | 18.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227432 | 8/2/2017 | S0142 | Laser Print | 18.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227431 | 8/2/2017 | S0142 | Laser Print | 17.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227430 | 8/2/2017 | S0142 | Laser Print | 25.60 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227428 | 8/2/2017 | S0142 | Laser Print | 10.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227411 | 8/2/2017 | S0142 | Laser Print | 14.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227406 | 8/2/2017 | S0142 | Laser Print | 13.60 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227405 | 8/2/2017 | S0142 | Laser Print | 14.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227394 | 8/2/2017 | S0142 | Laser Print | 27.40 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227393 | 8/2/2017 | S0142 | Laser Print | 13.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227392 | 8/2/2017 | S0142 | Laser Print | 6.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227384 | 8/2/2017 | S0142 | Laser Print | 26.40 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227383 | 8/2/2017 | S0142 | Laser Print | 15.30 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227382 | 8/2/2017 | S0142 | Laser Print | 55.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227379 | 8/2/2017 | S0142 | Laser Print | 36.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227352 | 8/2/2017 | S0142 | Laser Print | 17.60 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227347 | 8/2/2017 | S0142 | Laser Print | 10.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227346 | 8/2/2017 | S0142 | Laser Print | 37.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49238557 | 8/5/2017 | S0142 | Laser Print | 10.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49163279 | 6/26/2017 | S0150 | Meal Services | 34.62 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2699260 - Inv Date: 02-Jul-2017 - Voucher No: 1839704046 - Invoice Line ID: 288226568 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 49205565 | 7/3/2017 | S0150 | Meal Services | 34.83 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2700814 - Inv Date: 09-Jul-2017 - Voucher No: 1841764898 - Invoice Line ID: 288281015 - Vendor: Ethos Gallery 51 - |
| USD | 49261189 | 7/10/2017 | S0150 | Meal Services | 33.79 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2706979 - Inv Date: 16-Jul-2017 - Voucher No: 1843225097 - Invoice Line ID: 288598661 - Vendor: La Gioconda - |
| USD | 49281818 | 7/17/2017 | S0150 | Meal Services | 32.82 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2708437 - Inv Date: 23-Jul-2017 - Voucher No: 1844903415 - Invoice Line ID: 288676635 - Vendor: Lavo - |
| USD | 49282752 | 7/24/2017 | S0150 | Meal Services | 29.61 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2719954 - Inv Date: 30-Jul-2017 - Voucher No: 1848052779 - Invoice Line ID: 288700946 - Vendor: P.J. Clarke's - |
| USD | 49392677 | 7/31/2017 | S0150 | Meal Services | 31.70 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2721417 - Inv Date: 06-Aug-2017 - Voucher No: 1850509336 - Invoice Line ID: 289771550 - Vendor: BarKogi - |
| USD | 49392604 | 7/31/2017 | S0150 | Meal Services | 25.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2721417 - Inv Date: 06-Aug-2017 - Voucher No: 1850261231 - Invoice Line ID: 289771520 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 49441451 | 8/21/2017 | S0150 | Meal Services | 35.81 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2733650 - Inv Date: 27-Aug-2017 - Voucher No: 1855171056 - Invoice Line ID: 290408686 - Vendor: P.J. Clarke's - |
| USD | 49467155 | 8/28/2017 | S0150 | Meal Services | 25.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2740991 - Inv Date: 03-Sep-2017 - Voucher No: 1856926992 - Invoice Line ID: 291247877 - Vendor: Joe's Shanghai - |
| USD | 49207577 | 7/30/2017 | S0156 | Laser Print | 12.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49207576 | 7/30/2017 | S0156 | Laser Print | 13.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49206230 | 7/30/2017 | S0156 | Laser Print | 13.70 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227429 | 8/2/2017 | S0156 | Laser Print | 53.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227427 | 8/2/2017 | S0156 | Laser Print | 34.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227426 | 8/2/2017 | S0156 | Laser Print | 35.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227425 | 8/2/2017 | S0156 | Laser Print | 62.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227342 | 8/2/2017 | S0156 | Laser Print | 25.50 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49231365 | 8/3/2017 | S0156 | Laser Print | 52.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227433 | 8/3/2017 | S0156 | Laser Print | 52.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49227385 | 8/3/2017 | S0156 | Laser Print | 13.20 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49247142 | 7/28/2017 | S0157 | Global Document Services | 30.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; revise |
| USD | 49203960 | 7/28/2017 | S0157 | Global Document Services | 102.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Lane, Richard D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0202047; create new document |
| USD | 49237590 | 8/4/2017 | S0157 | Global Document Services | 36.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0202616; revise; finalize |
| USD | 49264738 | 8/11/2017 | S0157 | Global Document Services | 420.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Francisco, Noel F | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M Watsula; GD0203125; revise |
| USD | 49264740 | 8/12/2017 | S0157 | Global Document Services | 126.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Francisco, Noel F | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M Watsula; GD0203125; revise |
| USD | 49350452 | 8/11/2017 | S0158 | Global Document Services – OT | 15.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support - Overtime/SETUP |
| USD | 48973735 | 6/5/2017 | S0168 | Practice Support | 360.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze ABR production deliverable and prepare instructions for database load; update project tracking metrics and integrate documentation into case record |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 48973740 | 6/6/2017 | S0168 | Practice Support | 270.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with M. Watsula regarding next steps for loading and review of revised ABR production; confer with R. Johnson regarding review of redacted documents included in the second production and confer regarding updates to the draft privilege log and preparing non-emails for production |
| USD | 48973751 | 6/9/2017 | S0168 | Practice Support | 450.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Analyze ABR fully revised production and cross-reference file; prepare instructions for vendor to replace existing production in the Relativity database; contact ABR vendor to request revised cross-reference file |
| USD | 49001730 | 6/12/2017 | S0168 | Practice Support | 150.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review correspondence and follow-up with R. Johnson regarding the new documents included in the replacement ABR production |
| USD | 49001740 | 6/13/2017 | S0168 | Practice Support | 90.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with R. Johnson and CDS regarding batching ABR production documents for review |
| USD | 49001747 | 6/14/2017 | S0168 | Practice Support | 30.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Coordinate with case team regarding production specifications |
| USD | 49001760 | 6/16/2017 | S0168 | Practice Support | 300.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; correspond with case team to finalize production for delivery to adversary |
| USD | 49039799 | 6/19/2017 | S0168 | Practice Support | 210.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with ABR's vendor regarding request to access AcrLight's second and third productions; confer with M. Watsula concerning same; upload productions to secured site for vendor to download; confer with R. Johnson regarding potential issues with the revised ABR production |
| USD | 49039808 | 6/20/2017 | S0168 | Practice Support | 330.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review CDS report regarding empty native files produced by ABR; correspond with ABR's vendor regarding empty files, receipt of potentially redacted images, and files that could not be processed |
| USD | 49039792 | 6/21/2017 | S0168 | Practice Support | 90.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding updates to the Review coding panel and with R. Johnson regarding normalization of the privilege log |
| USD | 49039811 | 6/23/2017 | S0168 | Practice Support | 420.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; follow-up with vendor regarding empty files and missing metadata in the ABR production |
| USD | 49084267 | 6/27/2017 | S0168 | Practice Support | 150.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding ABR request for native Word and PPT files from the ArcLight productions; contact CDS regarding updates to the JPE production volume |
| USD | 49084269 | 6/28/2017 | S0168 | Practice Support | 750.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with case team regarding response from ABR vendor concerning issues with the ABREV001 production set, and edits to the privilege logs; update Project Tracker workbook with document production specifications |
| USD | 49084330 | 6/30/2017 | S0168 | Practice Support | 120.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson and CDS regarding updates to the case privilege logs |
| USD | 49115963 | 7/7/2017 | S0168 | Practice Support | 570.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; update project tracking metrics and integrate documentation into case record |
| USD | 49141040 | 7/14/2017 | S0168 | Practice Support | 330.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding search to identify document counts in the ABR production that correspond to individual email addresses; attend call with R. Johnson regarding responses from ABR vendor regarding production issues |
| USD | 49177648 | 7/18/2017 | S0168 | Practice Support | 90.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor to discuss issues with the ABR production |
| USD | 49222373 | 7/24/2017 | S0168 | Practice Support | 240.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49222379 | 7/26/2017 | S0168 | Practice Support | 270.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Cloud Grid Computing site in preparation to load into Relativity database; analyze adverse production data and prepare instructions to vendor for database load; review CDS notes regarding inconsistencies in the new ABR production |
| USD | 49210684 | 7/27/2017 | S0168 | Practice Support | 30.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Donovan, Gregory Mark | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review and respond to email regarding native overlay request |
| USD | 49222597 | 7/28/2017 | S0168 | Practice Support | 60.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Singh, Warren K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding document review workflow |
| USD | 49222389 | 7/31/2017 | S0168 | Practice Support | 660.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding clawback of inadvertently produced documents; download and extract data received from vendor; verify production deliverable and native file overlay including document/image counts, Bates stamp/branding, image format and data fields; correspond with case team and vendor regarding export of replacement ARCPROD002 volume for delivery to ABR |
| USD | 49248028 | 8/1/2017 | S0168 | Practice Support | 510.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review notes from CDS regarding issues with the second ABR production; prepare instructions to vendor for overlay of custodian information received from ABR into the Review database; download and verify replacement ArcLight production data sent from CDS; update project tracking metrics and integrate documentation into case record |
| USD | 49248046 | 8/3/2017 | S0168 | Practice Support | 120.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Research empty native files produced in the ABR production and report findings to R. Johnson |
| USD | 49248061 | 8/4/2017 | S0168 | Practice Support | 90.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with case team regarding supplemental production of JPE documents and empty attachments in the ABR production |
| USD | 49277014 | 8/7/2017 | S0168 | Practice Support | 210.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from Baker Botts site; analyze Lazard production deliverable and prepare instructions to vendor for database load; confer with R. Johnson regarding incoming production from the Virgin Islands Government |
| USD | 49277020 | 8/8/2017 | S0168 | Practice Support | 360.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download and extract data from vendor site; verify production deliverable including document/image counts, Bates stamp/branding, image format and data fields; analyze Virgin Islands production deliverable and prepare instructions to CDS for database load |
| USD | 49277031 | 8/9/2017 | S0168 | Practice Support | 30.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49277035 | 8/11/2017 | S0168 | Practice Support | 90.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49329114 | 8/16/2017 | S0168 | Practice Support | 30.00 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49143811 | 7/11/2017 | S0174 | Messenger/Courier | 9.68 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Joseph P Klock, Esq - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 11-Jul-2017 - AB #: 787149874888 - Inv #: 586453629 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |

| Cur | Index | Date | Code | Category | Amount | | | Date | Date | Name | Account | Firm | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 49143112 | 7/11/2017 | S0174 | Messenger/Courier | 20.76 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ANDREW SIMPSON, ESQ - 2191 CHURCH STREET, SUITE 5 on 11-Jul-2017 - AB #: 787149662411 - Inv #: 158760567 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 49272337 | 8/1/2017 | S0174 | Messenger/Courier | 20.91 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Paredes, Aldo M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ANDREW C SIMPSON - 2191 CHURCH STREET on 01-Aug-2017 - AB #: 787370222885 - Inv #: 159490638 - Sender: ALDO PAREDES - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 49243032 | 8/1/2017 | S0174 | Messenger/Courier | 9.76 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Paredes, Aldo M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Joseph P Klock - 2555 Ponce De Leom Blvd MIAMI, FL 33134 on 01-Aug-2017 - AB #: 787369738391 - Inv #: 588720365 - Sender: Aldo Paredes - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 49290523 | 8/9/2017 | S0174 | Messenger/Courier | 9.80 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Joseph P Klock, Esq - 2555 PONCE DE LEON BLVD MIAMI, FL 33134 on 09-Aug-2017 - AB #: 779883718208 - Inv #: 590167480 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 49272298 | 8/9/2017 | S0174 | Messenger/Courier | 21.01 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ANDREW C SIMPSON, ESQ - 2191 CHURCH STREET, SUITE 5 CHRISTIANSTED, VI 00820 on 09-Aug-2017 - AB #: 779883955837 - Inv #: 159725327 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 49367549 | 8/25/2017 | S0174 | Messenger/Courier | 10.13 | 520636 | 1700607657 | 9/29/2017 | 12/12/2017 | Best, LaToya Ann | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: U S District Judge Sam Sparks - Western District of Texas AUSTIN, TX 78701 on 25-Aug-2017 - AB #: 787515117624 - Inv #: 591646557 - Sender: LaToya Best - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 49493275 | 9/1/2017 | H0002 | Laser Copy | 40.40 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - August 2017 |
| USD | 49593417 | 10/1/2017 | H0002 | Laser Copy | 20.21 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - September 2017 |
| USD | 49593386 | 10/1/2017 | H0002 | Laser Copy | 80.82 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - September 2017 |
| USD | 49411114 | 9/13/2017 | H0004 | Filing Fees | 100.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Coppola, Laura M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Laura M Coppola - - Motion for pro hac admission - 08/25/17 |
| USD | 49432456 | 9/19/2017 | H0004 | Filing Fees | 100.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Coppola, Laura M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Laura M Coppola - - Motion for pro hac admission - 08/25/17 |
| USD | 49578429 | 10/16/2017 | H0004 | Filing Fees | 5.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Best, LaToya Ann | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Clerk, Appellate Division - FEE: RUSH Certificate of Good Standing from Appellate Division, Second Department for Jessica Rostoker |
| USD | 49578171 | 10/16/2017 | H0004 | Filing Fees | 250.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Nichols Newman Logan Grey & Lockwood, P.C. - pro hac vice application filing fee |
| USD | 49545031 | 10/9/2017 | H0005 | Document Copies | 692.50 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Paredes, Aldo M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document Copies - Serving by Irving Inc. - Service of Subpoena |
| USD | 49395621 | 9/3/2017 | H0011 | Airfare & Trainfare - Out-of-Town | 601.39 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8650004561, Departure Date: 08/30/2017, Route: JFK AUS JFK |
| USD | 49395470 | 9/3/2017 | H0011 | Airfare & Trainfare - Out-of-Town | (443.20) | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8647347197, Departure Date: 08/28/2017, Route: AUS JFK |
| USD | 49395469 | 9/3/2017 | H0011 | Airfare & Trainfare - Out-of-Town | (650.20) | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 8648128561, Departure Date: 08/27/2017, Route: JFK AUS |
| USD | 49503052 | 9/29/2017 | H0012 | Trip Expenses - Out-of-Town | 392.27 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Hearing - 08/31/17 - W Hotel |
| USD | 49364402 | 9/1/2017 | H0032 | Ground Transportation - Out-Of-Town | 21.20 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Austin Hearing - 08/31/17 - Court/Airport |
| USD | 49527813 | 10/4/2017 | H0057 | Outside Services - Non-Attorney | 492.50 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Serving by Irving Inc. - Fee to Locate Stephen D. Schmitz 3 hours = $525; 20% Discount = -$105; TOTAL BILL = $420; Disbursements = $72.50; BALANCE = $492.50 |
| USD | 49700309 | 11/3/2017 | H0057 | Outside Services - Non-Attorney | 430.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Serving by Irving Inc. - Subpoena Personal Service On William Forster, 10/5/17 = $425; Printing Fee = $5; BALANCE = $430 |
| USD | 49700306 | 11/3/2017 | H0057 | Outside Services - Non-Attorney | 789.50 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Serving by Irving Inc. - Fee to Locate Residence of William Forster 3 Hours = $525; Fee to Locate Place of Business = $175; Attempted Service At Place of Business = $175; TOTAL BILL = $875; 20% Discount = -$175; BALANCE = $700; Disbursements = $89.50; FINAL BILL = $789.50 |
| USD | 49700167 | 11/3/2017 | H0057 | Outside Services - Non-Attorney | 1,680.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Serving by Irving Inc. - Attempted Subpoena Service On William Forster, 12 hours, 9/14/17-9/27/17 = $2,100; 20% Discount = -$420; BALANCE = $1,680 |
| USD | 49364405 | 9/1/2017 | H0131 | Ground Transportation - Local | 75.67 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Austin Hearing - 08/31/17 - Airport/Home |
| USD | 49424610 | 9/15/2017 | H0131 | Ground Transportation - Local | 12.36 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 09/13/17 - office/home |
| USD | 49430989 | 9/18/2017 | H0131 | Ground Transportation - Local | 11.16 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 09/14/17 - Office/home |
| USD | 49506449 | 10/1/2017 | H0131 | Ground Transportation - Local | 71.67 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Elizabeth A. Parvis - Taxi/Car Service - Working late - 09/28/17 - Office/home |
| USD | 49592653 | 10/18/2017 | H0131 | Ground Transportation - Local | 11.76 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 10/16/17 - Office/Home |
| USD | 49626737 | 10/25/2017 | H0131 | Ground Transportation - Local | 11.75 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - working late on client matter - 10/18/17 - office/home |
| USD | 49696270 | 11/2/2017 | H0131 | Ground Transportation - Local | 8.50 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Jessica D Rostoker - Taxi/Car Service - Transportation - 10/30/17 - Taxi Service |
| USD | 49746649 | 11/10/2017 | H0131 | Ground Transportation - Local | 30.94 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 05/22/17 - LW/Home |
| USD | 49746648 | 11/10/2017 | H0131 | Ground Transportation - Local | 34.99 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/13/17 - LW/Home |
| USD | 49746647 | 11/10/2017 | H0131 | Ground Transportation - Local | 28.90 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/24/17 - LW/Home |
| USD | 49746646 | 11/10/2017 | H0131 | Ground Transportation - Local | 31.12 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/29/17 - LW/Home |
| USD | 49746645 | 11/10/2017 | H0131 | Ground Transportation - Local | 31.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 09/18/17 - New York/New York |
| USD | 49746644 | 11/10/2017 | H0131 | Ground Transportation - Local | 35.45 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/30/17 - New York/New York |

| Cur | ID | Date | Code | Description | Amount | | | Date | Date | Name | Account | Entity | Claim | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 49746643 | 11/10/2017 | H0131 | Ground Transportation - Local | 28.80 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 11/01/17 - New York/New York |
| USD | 49380619 | 9/6/2017 | H0173 | Audio\ Video Conferencing Services | 1.43 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges July 2017 RAKIM JOHNSON ID 72626 |
| USD | 49648754 | 10/27/2017 | H0173 | Audio\ Video Conferencing Services | 1.10 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Clark, Amanda C | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Sept 2017 AMANDA MEINHOLD ID 09795 |
| USD | 49364404 | 9/1/2017 | H0252 | Wireless Data and Voice | 16.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Attend Austin Hearing - 08/31/17 |
| USD | 49364403 | 9/1/2017 | H0252 | Wireless Data and Voice | 16.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Attend Austin Hearing - 08/31/17 |
| USD | 49486028 | 9/26/2017 | S0002 | Laser Copy | 33.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485949 | 9/26/2017 | S0002 | Laser Copy | 1.20 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485908 | 9/26/2017 | S0002 | Laser Copy | 0.30 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485887 | 9/26/2017 | S0002 | Laser Copy | 46.20 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485873 | 9/26/2017 | S0002 | Laser Copy | 146.70 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485678 | 9/1/2017 | S0019 | Binding | 18.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Sep-2017 - Nowak, Brian J 17163 |
| USD | 49588925 | 10/1/2017 | S0019 | Binding | 12.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Oct-2017 - Johnson, Rakim E 72626 |
| USD | 49462652 | 9/5/2017 | S0036 | Postage | 30.25 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Hickey, Brendan | 047108-0069 | ArcLight Capital LLC | ABR Claim | Postage |
| USD | 49460026 | 9/19/2017 | S0037 | Lexis Nexis | 80.10 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 19-Sep-2017 - Bill Group: 100MX7 - Lexis ID: 4J09BH - - Jones, Christopher R 09791 - Reporting Week: 18-Sep-2017 |
| USD | 49486426 | 9/18/2017 | S0066 | Westlaw | 26.10 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Sep-2017 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 49486428 | 9/19/2017 | S0066 | Westlaw | 267.30 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Sep-2017 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 49798708 | 11/16/2017 | S0066 | Westlaw | 62.10 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Nov-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 49520875 | 9/26/2017 | S0067 | Document Preparation | 162.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Bravo, Anna | 047108-0069 | ArcLight Capital LLC | ABR Claim | Printing from zip file; prepare index with all document descriptions; organize binder production |
| USD | 49687071 | 8/31/2017 | S0077 | Database Research | 37.50 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Gelman, Kara N | 047108-0069 | ArcLight Capital LLC | ABR Claim | Other Database Research - TransUnion Risk and Alternative Data Solutions, Inc. - VOUCHER; 17-101-098649 - INVOICE: 760080-09/01/2017 TransUnion charges for August 2017 |
| USD | 49486008 | 9/26/2017 | S0100 | Laser Copy | 21.60 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49485896 | 9/26/2017 | S0100 | Laser Copy | 53.40 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 72626 |
| USD | 49791529 | 10/31/2017 | S0137 | Docket Research | 62.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account:2591476 |
| USD | 49487056 | 9/26/2017 | S0142 | Laser Print | 10.10 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Bravo, Anna | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49487011 | 9/26/2017 | S0142 | Laser Print | 11.60 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Bravo, Anna | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49486875 | 9/26/2017 | S0142 | Laser Print | 13.80 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Bravo, Anna | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49536395 | 9/11/2017 | S0150 | Meal Services | 21.92 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861581384 - Invoice Line ID: 291607192 - Vendor: Hop Won (E 45th St) - |
| USD | 49535823 | 9/11/2017 | S0150 | Meal Services | 24.79 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861919547 - Invoice Line ID: 291607252 - Vendor: Just Salad (Park Ave) - |
| USD | 49535634 | 9/11/2017 | S0150 | Meal Services | 17.32 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2747245 - Inv Date: 17-Sep-2017 - Voucher No: 1861230754 - Invoice Line ID: 291607140 - Vendor: Bierhaus NYC (3rd Ave) - |
| USD | 49536343 | 9/18/2017 | S0150 | Meal Services | 24.02 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2749757 - Inv Date: 24-Sep-2017 - Voucher No: 1863670081 - Invoice Line ID: 291797965 - Vendor: Dai Hachi Sushi - |
| USD | 49535323 | 9/18/2017 | S0150 | Meal Services | 32.86 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2749757 - Inv Date: 24-Sep-2017 - Voucher No: 1862500735 - Invoice Line ID: 291797766 - Vendor: Dos Caminos (3rd Ave) - |
| USD | 49719284 | 10/16/2017 | S0150 | Meal Services | 23.60 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1871391178 - Invoice Line ID: 293266990 - Vendor: Aki Sushi - |
| USD | 49717652 | 10/16/2017 | S0150 | Meal Services | 29.78 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1871760350 - Invoice Line ID: 293267047 - Vendor: My Pie Pizzeria Romana (Lexington Ave) - |
| USD | 49717154 | 10/16/2017 | S0150 | Meal Services | 20.89 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2770301 - Inv Date: 22-Oct-2017 - Voucher No: 1870533796 - Invoice Line ID: 293266840 - Vendor: Omar's Mediterranean Cuisine - |
| USD | 49718686 | 10/23/2017 | S0150 | Meal Services | 21.24 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2775499 - Inv Date: 29-Oct-2017 - Voucher No: 1873906670 - Invoice Line ID: 293392027 - Vendor: Amali Mou (Urbanspace Vanderbilt) - |
| USD | 49503837 | 9/28/2017 | S0157 | Global Document Services | 6.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Sheha, Grace | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0206941; set up |
| USD | 49598729 | 9/29/2017 | S0159 | Global Document Services – DT | 60.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Brown, Alistair A J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Global Document Support - Double Time/REVISE |
| USD | 49407967 | 9/5/2017 | S0168 | Practice Support | 450.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Curtis Mallet-Prevost site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load; correspond with CDS regarding data deduplication metrics; update project tracking metrics and integrate documentation into case record |
| USD | 49407984 | 9/7/2017 | S0168 | Practice Support | 420.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Freepoint and Lazard sites in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database loads; consult with R. Johnson and CDS regarding best practice for review of Freepoint pre-production documents |
| USD | 49407971 | 9/8/2017 | S0168 | Practice Support | 270.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download native files from Freepoint site and prepare instructions to CDS for processing data into Relativity; update project tracking metrics and integrate documentation into case record |
| USD | 49464706 | 9/11/2017 | S0168 | Practice Support | 90.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding deduplication metrics for processing of Freepoint proposed production native emails |
| USD | 49464710 | 9/12/2017 | S0168 | Practice Support | 180.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review CDS data analysis regarding Freepoint processed emails; confer with R. Johnson regarding Freepoint proposed production and common interest privilege issues |
| USD | 49464713 | 9/13/2017 | S0168 | Practice Support | 180.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Participate in teleconference with R. Johnson and CDS regarding additional analysis of Freepoint proposed production data set |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 49464723 | 9/18/2017 | S0168 | Practice Support | 360.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Curtis Mallet site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load; update project tracking metrics and integrate documentation into case record |
| USD | 49464727 | 9/19/2017 | S0168 | Practice Support | 120.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend teleconference and exchange correspondence with CDS regarding open invoice |
| USD | 49464734 | 9/20/2017 | S0168 | Practice Support | 180.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from White & Case site in preparation to load into Relativity database; analyze deliverable and prepare instructions to vendor for database load |
| USD | 49507917 | 9/27/2017 | S0168 | Practice Support | 240.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Baker Botts site in preparation to load into Relativity database; analyze Lazard deliverable and prepare instructions to vendor for database load; update project tracking metrics and integrate documentation into case record |
| USD | 49507939 | 9/29/2017 | S0168 | Practice Support | 60.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49554080 | 10/5/2017 | S0168 | Practice Support | 180.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding attachment ranges in the Lazard supplemental production; research issue with family grouping of Lazard productions in Relativity and report findings to case team |
| USD | 49586321 | 10/10/2017 | S0168 | Practice Support | 420.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download production data from vendor site in preparation to load into Relativity database; analyze deliverables and prepare instructions for database load |
| USD | 49586330 | 10/12/2017 | S0168 | Practice Support | 90.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Upload White & Case document production to Latham Secure Transfer for ABR's vendor to access and download |
| USD | 49586334 | 10/13/2017 | S0168 | Practice Support | 90.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49622854 | 10/19/2017 | S0168 | Practice Support | 60.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Contact ABR vendor, Cloud Grid Networks, regarding outstanding third-party productions to deliver in response to ABR subpoenas |
| USD | 49685016 | 10/23/2017 | S0168 | Practice Support | 150.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with case team and vendor regarding deactivation of user accounts and data hosting metrics; update project tracking metrics and integrate documentation into case record |
| USD | 49685044 | 10/26/2017 | S0168 | Practice Support | 240.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Cloud Grid Network site in preparation to load into Relativity database; analyze deliverable and prepare instructions to CDS for database load; update project tracking metrics and integrate documentation into case record |
| USD | 49685002 | 10/27/2017 | S0168 | Practice Support | 90.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Access site via link received from Rasco Klock; correspond with case team regarding same |
| USD | 49723725 | 11/1/2017 | S0168 | Practice Support | 210.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend call with Cloud Grid Networks regarding status of receiving ABR supplemental production and documents in response to third-party subpoenas; follow-up with case team concerning same |
| USD | 49723897 | 11/7/2017 | S0168 | Practice Support | 90.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with case team regarding outstanding ABR production; update project tracking metrics and integrate documentation into case record |
| USD | 49764896 | 11/8/2017 | S0168 | Practice Support | 360.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from Cloud Grid Networks site in preparation to load into Relativity database; analyze ABR production deliverable and prepare instructions to vendor for database load |
| USD | 49764908 | 11/10/2017 | S0168 | Practice Support | 120.00 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review feedback from ABR vendor, Cloud Grid Network, regarding potential deficiencies in the supplemental production; forward revised file to CDS to update the ABR production accordingly |
| USD | 49674761 | 10/23/2017 | S0174 | Messenger/Courier | 21.22 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: CHARLES E LOCKWOOD, ESQ - 1131 KING STREET on 23-Oct-2017 - AB #: 788125021610 - Inv #: 162352376 - Sender: JESSICA ROSTOKER - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 49759392 | 11/2/2017 | S0174 | Messenger/Courier | 21.22 | 576906 | 1700609734 | 11/29/2017 | 12/27/2017 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: TYRONE HODGE - 5500 VETERANS DRIVE ST THOMAS, VI 00802 on 02-Nov-2017 - AB #: 788313191286 - Inv #: 162846717 - Sender: JESSICA ROSTOKER - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 50408439 | 3/1/2018 | H0002 | Laser Copy | 26.94 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 |
| USD | 50408438 | 3/1/2018 | H0002 | Laser Copy | 26.94 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 |
| USD | 50408437 | 3/1/2018 | H0002 | Laser Copy | 40.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - February 2018 |
| USD | 50568975 | 4/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568956 | 4/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568938 | 4/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568899 | 4/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568892 | 4/1/2018 | H0002 | Laser Copy | 27.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568892 | 4/1/2018 | H0002 | Laser Copy | 54.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50568884 | 4/1/2018 | H0002 | Laser Copy | 27.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - March 2018 |
| USD | 50708812 | 5/1/2018 | H0002 | Laser Copy | 41.09 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 |
| USD | 50708807 | 5/1/2018 | H0002 | Laser Copy | 27.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 |
| USD | 50708745 | 5/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 |
| USD | 50708723 | 5/1/2018 | H0002 | Laser Copy | 20.54 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - April 2018 |
| USD | 50760166 | 5/24/2018 | H0002 | Laser Copy | 244.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Michael A. Watsula - - The receipt for computer time and printing is from the hotel business center. We had to print some additional deposition exhibits at the last minute and didn?t have time to do it anywhere else. - 05/23/18 |
| USD | 50377702 | 3/14/2018 | H0004 | Filing Fees | 500.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Clerk, U.S. Court of Appeals - FILING FEE: petition for writ of mandamus in USCA 3rd Circuit |
| USD | 50279796 | 2/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 353.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 0010590053, Departure Date: 03/04/2018, Route: NYP BOS NYP |
| USD | 50313771 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 34.86 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945680, Departure Date: 02/28/2018, Route: LGA BOS |
| USD | 50313646 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 34.86 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945681, Departure Date: 03/02/2018, Route: BOS LGA |
| USD | 50313591 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 34.86 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945683, Departure Date: 03/09/2018, Route: BOS LGA |
| USD | 50313459 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 34.86 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573945682, Departure Date: 03/04/2018, Route: LGA BOS |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50313436 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 237.94 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7050172685, Departure Date: 02/28/2018, Route: LGA BOS LGA |
| USD | 50313358 | 2/25/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 235.98 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7050172672, Departure Date: 03/04/2018, Route: LGA BOS LGA |
| USD | 50351794 | 3/4/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 260.75 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7051216438, Departure Date: 03/07/2018, Route: LGA BOS LGA |
| USD | 50351375 | 3/4/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 15.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 4573954764, Departure Date: 03/09/2018, Route: BOS LGA |
| USD | 50642350 | 3/12/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (292.25) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 0010590053 03/04/18 NYP BOS NYP |
| USD | 50466469 | 3/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 1,150.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7055776999, Departure Date: 03/16/2018, Route: EWR PIT EWR |
| USD | 50538694 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (1,075.80) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7055776999, Departure Date: 03/16/2018, Route: EWR PIT EWR |
| USD | 50538656 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 197.52 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7063203027, Departure Date: 04/06/2018, Route: BOS EWR |
| USD | 50538553 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 47.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 2926826619, Departure Date: 04/06/2018, Route: BOS EWR |
| USD | 50538465 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 26.21 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4574997568, Departure Date: 04/03/2018, Route: LGA BOS |
| USD | 50538457 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 33.00 | 772305 | 1800604106 | 5/31/2016 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2926963891, Departure Date: 04/05/2018, Route: BOS EWR |
| USD | 50538441 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2926798221, Departure Date: 04/06/2018, Route: BOS EWR |
| USD | 50538408 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 740.31 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7063203077, Departure Date: 04/05/2018, Route: BOS EWR |
| USD | 50538350 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 372.71 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7063203026, Departure Date: 04/03/2018, Route: LGA BOS |
| USD | 50538320 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 482.77 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7063203003, Departure Date: 04/02/2018, Route: EWR BOS EWR |
| USD | 50538227 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 174.00 | 772305 | 1800604106 | 5/31/2010 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 0010622170, Departure Date: 04/05/2018, Route: BBY NYP |
| USD | 50538209 | 4/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 174.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 0010547500, Departure Date: 04/05/2018, Route: BOS NYP |
| USD | 50793246 | 4/11/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (33.00) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 2926963891 04/05/18 BOS EWR |
| USD | 50793234 | 4/11/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (26.00) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 2926798221 04/06/18 BOS EWR |
| USD | 50793198 | 4/11/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (47.00) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 2926826619 04/06/18 BOS EWR |
| USD | 50781973 | 4/22/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (692.99) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town LTS - Turnder Serrin Tick# 7138034352 05/01/18 EWR PIT EWR |
| USD | 50626232 | 4/22/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 692.99 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7138034352, Departure Date: 05/01/2018, Route: EWR PIT EWR |
| USD | 50626185 | 4/22/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 692.99 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7138034351, Departure Date: 05/01/2018, Route: EWR PIT EWR |
| USD | 50626116 | 4/22/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 1,184.03 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7138034373, Departure Date: 05/07/2018, Route: EWR IAH EWR |
| USD | 50781974 | 4/29/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (756.81) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town LTS LTS - TURNER, SERRIE ANDREW TICK# 7139421418 DEP DATE 05/01/18 |
| USD | 50670174 | 4/29/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 756.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7139421418, Departure Date: 05/01/2018, Route: EWR PIT SFO EWR |
| USD | 50703721 | 5/6/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (8.79) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7141130152, Departure Date: 05/08/2018, Route: EWR IAH EWR |
| USD | 50703635 | 5/6/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 85.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2920092723, Departure Date: 05/10/2018, Route: IAH EWR |
| USD | 50703521 | 5/6/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 1,395.08 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7142447344, Departure Date: 05/21/2018, Route: JFK MIA JFK |
| USD | 50703424 | 5/6/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 424.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7141130172, Departure Date: 05/02/2018, Route: PIT LGA |
| USD | 50703269 | 5/6/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 107.00 | 772305 | 1800604106 | 5/31/2020 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 2920092713, Departure Date: 05/08/2018, Route: EWR IAH |
| USD | 50702511 | 5/11/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 99.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - Michael A. Watsula - Change Ticket Fee - Attend Depositions 05/09/18 - Please see explanation in the receipts section. |
| USD | 50729085 | 5/13/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 464.08 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7144747060, Departure Date: 05/23/2018, Route: MIA DFW LGA |
| USD | 50728974 | 5/13/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 99.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 2921124855, Departure Date: 05/21/2018, Route: EWR MIA |
| USD | 50728960 | 5/13/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 57.79 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575109502, Departure Date: 05/23/2018, Route: MIA DFW |
| USD | 50728748 | 5/13/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 270.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7144747055, Departure Date: 05/21/2018, Route: EWR MIA |
| USD | 50760165 | 5/24/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 36.96 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - Michael A. Watsula - - Preferred Seats Fare Only - 05/23/18 - Miami/NY - AA - 05/23/2018 - 05/23/2018 |
| USD | 50800519 | 5/27/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (4.55) | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7147952927, Departure Date: 05/25/2018, Route: DFW LGA |

| USD | 50044803 | 1/4/2018 | H0012 | Trip Expenses - Out-of-Town | 20.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Blair G Connelly - Hotel - Other - Travel to Virgin Islands to prepare for and attend Status Conference. - 11/18/16 - THE BUCCANEER HOTEL CHRISTIANSTED |
| USD | 50044802 | 1/4/2018 | H0012 | Trip Expenses - Out-of-Town | 378.22 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Connelly, Blair G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Blair G Connelly - Lodging - Travel to Virgin Islands to prepare for and attend Status Conference. - 11/17/16 - THE BUCCANEER HOTEL CHRISTIANSTED |
| USD | 50504374 | 4/7/2018 | H0012 | Trip Expenses - Out-of-Town | 1,439.78 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - To Boston for depositions - 04/04/18 - Colonnade Hotel |
| USD | 50520331 | 4/10/2018 | H0012 | Trip Expenses - Out-of-Town | 1,579.92 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Deposition Prep Sessions - 04/05/18 - Hyatt Regency |
| USD | 50663156 | 5/4/2018 | H0012 | Trip Expenses - Out-of-Town | 386.46 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Deposition Prep - 05/02/18 - Fairmont |
| USD | 50702499 | 5/11/2018 | H0012 | Trip Expenses - Out-of-Town | 546.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Depositions - 05/10/18 - Magnolia |
| USD | 50760172 | 5/24/2018 | H0012 | Trip Expenses - Out-of-Town | 40.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Hotel - Other - Attend Florida Depositions - 05/21/18 - The Biltmore |
| USD | 50760171 | 5/24/2018 | H0012 | Trip Expenses - Out-of-Town | 557.02 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Michael A. Watsula - Lodging - Attend Florida Depositions - 05/23/18 - The Biltmore |
| USD | 50758396 | 5/24/2018 | H0012 | Trip Expenses - Out-of-Town | 386.46 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh |
| USD | 50723552 | 5/16/2018 | H0013 | Deposition | 938.85 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |
| USD | 50727312 | 5/17/2018 | H0013 | Deposition | 1,303.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Certified Transcript Exhibits Rough Draft Litigation Package Shipping & Handling |
| USD | 50727311 | 5/17/2018 | H0013 | Deposition | 1,088.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |
| USD | 50793028 | 5/31/2018 | H0013 | Deposition | 895.74 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | - Veritext - Deposition Transcripts |
| USD | 50504375 | 4/7/2018 | H0031 | Meals - Out-of-Town | 23.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Breakfast - To Boston for depositions - 04/04/18 - Colonnade Hotel - Internal Guests: Serrin A Turner |
| USD | 50504372 | 4/7/2018 | H0031 | Meals - Out-of-Town | 61.25 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - To Boston for depositions - 04/03/18 - Brasserie JO - Internal Guests: Serrin A Turner |
| USD | 50504371 | 4/7/2018 | H0031 | Meals - Out-of-Town | 20.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - To Boston for depositions - 04/05/18 - Douzo Modern Japanese Restaurant - Internal Guests: Serrin A Turner |
| USD | 50504370 | 4/7/2018 | H0031 | Meals - Out-of-Town | 50.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - To Boston for depositions - 04/04/18 - Douzo Modern Japanese Restaurant - Internal Guests: Serrin A Turner |
| USD | 50520334 | 4/10/2018 | H0031 | Meals - Out-of-Town | 32.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Hotel - Lunch - Attend Deposition Prep Sessions - 04/05/18 - Hyatt Regency - Internal Guests: Michael A Watsula |
| USD | 50520333 | 4/10/2018 | H0031 | Meals - Out-of-Town | 30.85 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Hotel - Dinner - Attend Deposition Prep Sessions - 04/03/18 - Hyatt Regency - Internal Guests: Michael A Watsula |
| USD | 50520325 | 4/10/2018 | H0031 | Meals - Out-of-Town | 31.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Lunch - Attend Deposition Prep Sessions - 04/05/18 - The Salty Pig - Internal Guests: Michael A Watsula |
| USD | 50663160 | 5/4/2018 | H0031 | Meals - Out-of-Town | 20.14 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Lunch - Deposition Prep - 05/02/18 - Food Court @ Airport - Internal Guests: Michael A Watsula |
| USD | 50663159 | 5/4/2018 | H0031 | Meals - Out-of-Town | 27.05 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Hotel - Breakfast - Deposition Prep - 05/02/18 - Fairmont - Internal Guests: Michael A Watsula |
| USD | 50663158 | 5/4/2018 | H0031 | Meals - Out-of-Town | 38.56 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Hotel - Dinner - Deposition Prep - 05/01/18 - Fairmont - Internal Guests: Michael A Watsula |
| USD | 50702507 | 5/11/2018 | H0031 | Meals - Out-of-Town | 122.11 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Dinner - Attend Depositions - 05/09/18 - B&B Butchers - Internal Guests: Michael A Watsula |
| USD | 50702503 | 5/11/2018 | H0031 | Meals - Out-of-Town | 9.59 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Meals Other - Attend Depositions - 05/10/18 - United in-flight - Internal Guests: Michael A Watsula |
| USD | 50702502 | 5/11/2018 | H0031 | Meals - Out-of-Town | 23.05 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Hotel - Breakfast - Attend Depositions - 05/09/18 - Magnolia - Internal Guests: Michael A Watsula |
| USD | 50760173 | 5/24/2018 | H0031 | Meals - Out-of-Town | 66.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Michael A. Watsula - Lunch - Attend Florida Depositions - 05/22/18 - Red Koi - Internal Guests: Michael A Watsula |
| USD | 50758400 | 5/24/2018 | H0031 | Meals - Out-of-Town | 27.47 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Attend depositions in Pittsburgh, PA - 05/01/18 - Fairmont Pittsburgh - Internal Guests: Serrin A Turner |
| USD | 50758399 | 5/24/2018 | H0031 | Meals - Out-of-Town | 25.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh - Internal Guests: Serrin A Turner |
| USD | 50758390 | 5/24/2018 | H0031 | Meals - Out-of-Town | 17.45 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Pittsburgh, PA - 05/02/18 - Minghart's 5 Square Sq - Internal Guests: Serrin A Turner |
| USD | 50520330 | 4/10/2018 | H0032 | Ground Transportation - Out-Of-Town | 9.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/04/18 - Hotel/Meeting |
| USD | 50520329 | 4/10/2018 | H0032 | Ground Transportation - Out-Of-Town | 13.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/03/18 - Hotel/Meeting |
| USD | 50520328 | 4/10/2018 | H0032 | Ground Transportation - Out-Of-Town | 10.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/05/18 - Hotel/Meeting |
| USD | 50520327 | 4/10/2018 | H0032 | Ground Transportation - Out-Of-Town | 13.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/04/18 - Meeting/Hotel |
| USD | 50520326 | 4/10/2018 | H0032 | Ground Transportation - Out-Of-Town | 28.62 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Deposition Prep Sessions - 04/02/18 - Airport/Hotel |
| USD | 50663161 | 5/4/2018 | H0032 | Ground Transportation - Out-Of-Town | 34.36 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/02/18 - Meeting/Airport |
| USD | 50702505 | 5/11/2018 | H0032 | Ground Transportation - Out-Of-Town | 40.70 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/10/18 - Airport/Hotel |

| Cur | ID | Date | Code | Description | Amount | | Invoice | Date1 | Date2 | Name | Acct | Firm | Claim | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50702504 | 5/11/2018 | H0032 | Ground Transportation - Out-Of-Town | 44.75 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/08/18 - Airport/Hotel |
| USD | 50760174 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 26.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Airport/Hotel |
| USD | 50760170 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 12.37 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Venue/Airport |
| USD | 50760167 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 10.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Travel between offices |
| USD | 50760164 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 8.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Hotel/Venue |
| USD | 50760163 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 7.43 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/22/18 - Hotel/Venue |
| USD | 50760162 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 9.16 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/22/18 - Venue/Hotel |
| USD | 50760161 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 9.16 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Hotel/Venue |
| USD | 50760160 | 5/24/2018 | H0032 | Ground Transportation - Out-Of-Town | 8.61 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Airport/Hotel |
| USD | 49802580 | 11/21/2017 | H0049 | Docket | 21.99 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines |
| USD | 50014804 | 12/27/2017 | H0049 | Docket | 21.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket - Courtalert.Com - Monitor of court databases for tracking of filings and deadlines |
| USD | 50338879 | 3/6/2018 | H0057 | Outside Services - Non-Attorney | 445.02 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Bengels, Jessica L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Thomson Reuters - WCX INTERNATIONAL SEARCH TIME: Superior Court of the Virgin Island - St. Croix, Case # 15-cv-096, In Re: Asbestos Catalyst - 1.5 hr international research = $163.31; WCX INTERNATIONAL SEARCH TIME: Additional Research Time to retrieve cases SX-13-CV-0000426, SX-13-CV-0000427, and SX-13-CV-0000428 at 0.5 hr/ case = $163.31; WCX DOCUMENT RETRIEVAL FEE: Email Delivery = $10.89; WCX STATE COPY FEE: Retrieved Requested Documents 79 pages = $107.51 |
| USD | 50501824 | 4/6/2018 | H0057 | Outside Services - Non-Attorney | 2,063.73 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Hickey, Brendan | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Record Press Inc. - fee for appellate printer |
| USD | 50195962 | 2/6/2018 | H0062 | Court Costs | 250.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Hickey, Brendan | 047108-0069 | ArcLight Capital LLC | ABR Claim | Reversed on 12/18/2019. Court Costs - Clerk, U.S. District Court of the Virgin Islands - pro hac fee for serrin turner |
| USD | 50702509 | 5/11/2018 | H0130 | Meals - Local | 26.49 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Michael A. Watsula - Lunch - Attend Depositions - 05/08/18 - United in-flight - Internal Guests: Michael A Watsula |
| USD | 49895302 | 12/5/2017 | H0131 | Ground Transportation - Local | 18.23 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 12/04/17 - Office / Home |
| USD | 49976256 | 12/20/2017 | H0131 | Ground Transportation - Local | 18.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 12/19/17 - oiffice/home |
| USD | 49976227 | 12/20/2017 | H0131 | Ground Transportation - Local | 41.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 12/11/17 - Office/Home |
| USD | 49976221 | 12/20/2017 | H0131 | Ground Transportation - Local | 29.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 11/15/17 - Office/Home |
| USD | 49976219 | 12/20/2017 | H0131 | Ground Transportation - Local | 37.06 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 12/19/17 - Office/Home |
| USD | 50073211 | 1/11/2018 | H0131 | Ground Transportation - Local | 20.36 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/08/18 - office to home |
| USD | 50073210 | 1/11/2018 | H0131 | Ground Transportation - Local | 21.87 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/09/18 - office to home |
| USD | 50073209 | 1/11/2018 | H0131 | Ground Transportation - Local | 17.64 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 01/10/18 - office to home |
| USD | 50114380 | 1/22/2018 | H0131 | Ground Transportation - Local | 18.45 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 01/17/18 - Office / Home |
| USD | 50114379 | 1/22/2018 | H0131 | Ground Transportation - Local | 19.48 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Work late at office - 01/11/18 - Office / Home |
| USD | 50126231 | 1/24/2018 | H0131 | Ground Transportation - Local | 21.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 01/22/18 - office/home |
| USD | 50184131 | 2/4/2018 | H0131 | Ground Transportation - Local | 11.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/01/18 - office/home |
| USD | 50189716 | 2/5/2018 | H0131 | Ground Transportation - Local | 9.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/03/18 - office/home |
| USD | 50207124 | 2/8/2018 | H0131 | Ground Transportation - Local | 10.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/07/18 - office/home |
| USD | 50251243 | 2/20/2018 | H0131 | Ground Transportation - Local | 8.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work weekend - 02/17/18 - office/home |
| USD | 50270608 | 2/23/2018 | H0131 | Ground Transportation - Local | 42.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Natalie L Sagara - Taxi/Car Service - cab - 02/22/18 - office to home |
| USD | 50270605 | 2/23/2018 | H0131 | Ground Transportation - Local | 9.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/23/18 - office/home |
| USD | 50287382 | 2/26/2018 | H0131 | Ground Transportation - Local | 10.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 02/23/18 - office/home |
| USD | 50309425 | 3/1/2018 | H0131 | Ground Transportation - Local | 15.74 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Cab working late - 02/28/18 - Office/Home |
| USD | 50321352 | 3/2/2018 | H0131 | Ground Transportation - Local | 18.61 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - work late - 03/01/18 - office/home |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50330855 | 3/5/2018 | H0131 | Ground Transportation - Local | 30.41 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/21/18 - Client/Home |
| USD | 50330854 | 3/5/2018 | H0131 | Ground Transportation - Local | 32.05 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/21/18 - Client/Home |
| USD | 50330853 | 3/5/2018 | H0131 | Ground Transportation - Local | 20.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/07/18 - Client/Home |
| USD | 50330852 | 3/5/2018 | H0131 | Ground Transportation - Local | 27.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/14/18 - Client/Home |
| USD | 50330851 | 3/5/2018 | H0131 | Ground Transportation - Local | 31.94 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 01/09/18 - Client/Home |
| USD | 50330850 | 3/5/2018 | H0131 | Ground Transportation - Local | 31.48 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/23/18 - Client/Home |
| USD | 50330849 | 3/5/2018 | H0131 | Ground Transportation - Local | 26.37 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working weekend - 02/18/18 - Office/Home |
| USD | 50330848 | 3/5/2018 | H0131 | Ground Transportation - Local | 26.26 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working weekend - 02/18/18 - Office/Home |
| USD | 50330847 | 3/5/2018 | H0131 | Ground Transportation - Local | 25.02 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/13/18 - Office/Home |
| USD | 50330846 | 3/5/2018 | H0131 | Ground Transportation - Local | 36.72 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Mid-day cab after working late - 02/19/18 - Home/Office |
| USD | 50330845 | 3/5/2018 | H0131 | Ground Transportation - Local | 31.98 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Cab working late - 02/20/18 - Office/Home |
| USD | 50368714 | 3/13/2018 | H0131 | Ground Transportation - Local | 16.34 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Valenti after hours transportation - 03/12/18 - Office to home |
| USD | 50368687 | 3/13/2018 | H0131 | Ground Transportation - Local | 11.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 03/12/18 - office/home |
| USD | 50385823 | 3/15/2018 | H0131 | Ground Transportation - Local | 12.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Brian J Nowak - Taxi/Car Service - work late - 03/14/18 - office/home |
| USD | 50385792 | 3/15/2018 | H0131 | Ground Transportation - Local | 20.03 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - worked late - 03/14/18 - office/home |
| USD | 50391232 | 3/16/2018 | H0131 | Ground Transportation - Local | 18.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - worked late - 03/15/18 - office/home |
| USD | 50469391 | 3/30/2018 | H0131 | Ground Transportation - Local | 26.34 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 03/29/18 OFFICE/HOME |
| USD | 50475651 | 4/2/2018 | H0131 | Ground Transportation - Local | 20.79 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 03/30/18 OFFICE/HOME |
| USD | 50485604 | 4/3/2018 | H0131 | Ground Transportation - Local | 70.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Depart for Boston deposition prep - 04/02/18 - Home/Airport |
| USD | 50489783 | 4/4/2018 | H0131 | Ground Transportation - Local | 44.04 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 03/13/18 - New York |
| USD | 50691645 | 4/13/2018 | H0131 | Ground Transportation - Local | 53.41 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - VIP Lotus - 04/03/2018 Turner, Serrin Invoice: 06_VIP_14906_D.sq |
| USD | 50620817 | 4/26/2018 | H0131 | Ground Transportation - Local | 9.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Working late transportation home - 04/25/18 - Latham NY/home |
| USD | 50746460 | 5/4/2018 | H0131 | Ground Transportation - Local | 91.34 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - VIP Lotus - 05/01/2018 Turner, Serrin Invoice: 06_VIP_15183_D.sq |
| USD | 50663164 | 5/4/2018 | H0131 | Ground Transportation - Local | 40.55 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/02/18 - Airport/Home |
| USD | 50663163 | 5/4/2018 | H0131 | Ground Transportation - Local | 68.88 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Deposition Prep - 05/01/18 - Home/Airport |
| USD | 50702508 | 5/11/2018 | H0131 | Ground Transportation - Local | 71.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Depositions - 05/08/18 - Home/Airport |
| USD | 50727500 | 5/17/2018 | H0131 | Ground Transportation - Local | 30.23 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 05/16/18 - office to home |
| USD | 50727499 | 5/17/2018 | H0131 | Ground Transportation - Local | 50.26 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 05/15/18 - office to home |
| USD | 50723949 | 5/17/2018 | H0131 | Ground Transportation - Local | 10.56 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Working late - 05/15/18 - Office/home |
| USD | 50732019 | 5/18/2018 | H0131 | Ground Transportation - Local | 31.77 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi home after working late - 05/17/18 - E 54th St to 63 Avenue A |
| USD | 50738255 | 5/21/2018 | H0131 | Ground Transportation - Local | 10.55 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Ryan M. Schachne - Taxi/Car Service - Cab home working late - 05/16/18 - office/home |
| USD | 50760176 | 5/24/2018 | H0131 | Ground Transportation - Local | 25.94 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Working late to prepare for Florida depositions - 05/18/18 - Office/Home |
| USD | 50760175 | 5/24/2018 | H0131 | Ground Transportation - Local | 33.08 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Travel with luggage to office for Florida depositions - 05/21/18 - Home/Office |
| USD | 50760168 | 5/24/2018 | H0131 | Ground Transportation - Local | 65.36 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/23/18 - Airport/Home |
| USD | 50760159 | 5/24/2018 | H0131 | Ground Transportation - Local | 70.98 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Florida Depositions - 05/21/18 - Office/Airport |
| USD | 50758273 | 5/24/2018 | H0131 | Ground Transportation - Local | 29.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 04/26/18 - New York/New York |
| USD | 50758272 | 5/24/2018 | H0131 | Ground Transportation - Local | 35.46 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 04/27/18 - New York/New York |
| USD | 49869561 | 12/1/2017 | H0173 | Audio\ Video Conferencing Services | 3.22 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Oct 2017 RAKIM JOHNSON ID 72626 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50648386 | 5/1/2018 | H0173 | Audio\ Video Conferencing Services | 1.39 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges March 2018 RAKIM JOHNSON ID 72626 |
| USD | 50520332 | 4/10/2018 | H0252 | Wireless Data and Voice | 51.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Deposition Prep Sessions - 04/02/18 - Hyatt Regency |
| USD | 50663162 | 5/4/2018 | H0252 | Wireless Data and Voice | 9.95 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Deposition Prep - 05/02/18 |
| USD | 50663157 | 5/4/2018 | H0252 | Wireless Data and Voice | 25.90 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Hotel - Internet - Deposition Prep - 05/01/18 - Fairmont |
| USD | 50702510 | 5/11/2018 | H0252 | Wireless Data and Voice | 13.99 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Attend Depositions - 05/08/18 |
| USD | 50702506 | 5/11/2018 | H0252 | Wireless Data and Voice | 17.99 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Attend Depositions - 05/10/18 |
| USD | 50702501 | 5/11/2018 | H0252 | Wireless Data and Voice | 10.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Depositions - 05/09/18 - Magnolia |
| USD | 50702500 | 5/11/2018 | H0252 | Wireless Data and Voice | 10.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Hotel - Internet - Attend Depositions - 05/08/18 - Magnolia |
| USD | 50760169 | 5/24/2018 | H0252 | Wireless Data and Voice | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Michael A. Watsula - Internet - Attend Florida Depositions - 05/23/18 |
| USD | 50758398 | 5/24/2018 | H0252 | Wireless Data and Voice | 15.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Attend depositions in Pittsburgh, PA - 05/02/18 - Fairmont Pittsburgh |
| USD | 50758397 | 5/24/2018 | H0252 | Wireless Data and Voice | 15.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Attend depositions in Pittsburgh, PA - 05/01/18 - Fairmont Pittsburgh |
| USD | 50758391 | 5/24/2018 | H0252 | Wireless Data and Voice | 11.02 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Internet - Attend depositions in Pittsburgh, PA - 05/01/18 |
| USD | 50254550 | 2/20/2018 | S0002 | Laser Copy | 0.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 17163 |
| USD | 50733581 | 5/18/2018 | S0002 | Laser Copy | 197.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 09803 |
| USD | 50117476 | 1/1/2018 | S0019 | Binding | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Jan-2018 - Johnson, Reginald 54950 |
| USD | 50408527 | 3/1/2018 | S0019 | Binding | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-Mar-2018 - Johnson, Rakim E 72626 |
| USD | 50704795 | 5/1/2018 | S0019 | Binding | 2.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Binding - Williams Lea Inc. - 01-May-2018 - Nowak, Brian J 17163 |
| USD | 50487200 | 3/20/2018 | S0027 | Messenger/Courier | 11.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Mahal, Monica K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier/FEDEX INV.#612995097 |
| USD | 50673225 | 4/30/2018 | S0037 | Lexis Nexis | 360.90 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sjoholm, Justine N | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 30-Apr-2018 - Bill Group: 100MX7 - Lexis ID: KVHJXC - - Sjoholm, Justine N 57428 - Reporting Week: 30-Apr-2018 |
| USD | 49830510 | 11/20/2017 | S0066 | Westlaw | 267.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Nov-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 49830513 | 11/21/2017 | S0066 | Westlaw | 178.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Nov-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 49891855 | 11/28/2017 | S0066 | Westlaw | 445.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 28-Nov-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 49930561 | 12/7/2017 | S0066 | Westlaw | 940.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Dec-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 49930555 | 12/8/2017 | S0066 | Westlaw | 267.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 49982053 | 12/11/2017 | S0066 | Westlaw | 1,031.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Dec-2017 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 49982037 | 12/11/2017 | S0066 | Westlaw | 376.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50018283 | 12/19/2017 | S0066 | Westlaw | 178.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50018239 | 12/19/2017 | S0066 | Westlaw | 356.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Dec-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50018284 | 12/20/2017 | S0066 | Westlaw | 1,065.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50018285 | 12/21/2017 | S0066 | Westlaw | 872.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Dec-2017 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50018240 | 12/21/2017 | S0066 | Westlaw | 178.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Dec-2017 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50090414 | 1/7/2018 | S0066 | Westlaw | 456.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50090404 | 1/8/2018 | S0066 | Westlaw | 581.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50090325 | 1/8/2018 | S0066 | Westlaw | 455.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Jan-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 |
| USD | 50090416 | 1/9/2018 | S0066 | Westlaw | 647.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50090406 | 1/10/2018 | S0066 | Westlaw | 1,677.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50117744 | 1/19/2018 | S0066 | Westlaw | 214.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Jan-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50117736 | 1/19/2018 | S0066 | Westlaw | 214.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50153942 | 1/22/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Jan-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50153419 | 1/22/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Jan-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50198449 | 2/2/2018 | S0066 | Westlaw | 535.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 02-Feb-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50221575 | 2/4/2018 | S0066 | Westlaw | 4,302.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 04-Feb-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50221837 | 2/5/2018 | S0066 | Westlaw | 1,881.90 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 05-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50221991 | 2/7/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Feb-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50221838 | 2/7/2018 | S0066 | Westlaw | 979.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50221860 | 2/8/2018 | S0066 | Westlaw | 428.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Clark, Amanda C | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Feb-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 |
| USD | 50255804 | 2/15/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 15-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50255362 | 2/15/2018 | S0066 | Westlaw | 1,193.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 15-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50255807 | 2/16/2018 | S0066 | Westlaw | 183.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50255366 | 2/16/2018 | S0066 | Westlaw | 897.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50255370 | 2/17/2018 | S0066 | Westlaw | 591.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50289701 | 2/19/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Feb-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50289383 | 2/21/2018 | S0066 | Westlaw | 214.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50289387 | 2/22/2018 | S0066 | Westlaw | 321.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50334022 | 2/27/2018 | S0066 | Westlaw | 367.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-Feb-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50334732 | 2/28/2018 | S0066 | Westlaw | 2,677.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 28-Feb-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 50334735 | 3/1/2018 | S0066 | Westlaw | 1,468.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 50334707 | 3/1/2018 | S0066 | Westlaw | 1,017.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50334251 | 3/1/2018 | S0066 | Westlaw | 1,244.70 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50334737 | 3/2/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 02-Mar-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 50373225 | 3/5/2018 | S0066 | Westlaw | 963.90 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 05-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50373318 | 3/9/2018 | S0066 | Westlaw | 1,103.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50373228 | 3/10/2018 | S0066 | Westlaw | 535.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50401090 | 3/14/2018 | S0066 | Westlaw | 484.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50400930 | 3/14/2018 | S0066 | Westlaw | 428.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Mar-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50401093 | 3/15/2018 | S0066 | Westlaw | 591.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 15-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50401096 | 3/16/2018 | S0066 | Westlaw | 1,071.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50440252 | 3/19/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50440254 | 3/20/2018 | S0066 | Westlaw | 474.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50440387 | 3/23/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Mar-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50440256 | 3/23/2018 | S0066 | Westlaw | 1,101.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50480527 | 3/26/2018 | S0066 | Westlaw | 612.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Mar-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50480324 | 3/26/2018 | S0066 | Westlaw | 826.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Mar-2018 - Westlaw ID: 11887442 - Request by: Jones, Christopher R 09791 - Grp: 1000427646 |
| USD | 50480009 | 3/30/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Mar-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 50555014 | 4/9/2018 | S0066 | Westlaw | 456.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Apr-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 |
| USD | 50555015 | 4/10/2018 | S0066 | Westlaw | 321.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Apr-2018 - Westlaw ID: 11887468 - Request by: Parvis, Elizabeth A 09799 - Grp: 1000427646 |
| USD | 50554636 | 4/10/2018 | S0066 | Westlaw | 107.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Apr-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50554638 | 4/11/2018 | S0066 | Westlaw | 321.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Apr-2018 - Westlaw ID: 12232669 - Request by: Baasch, Ryan S 78266 - Grp: 1000073842 |
| USD | 50645306 | 4/26/2018 | S0066 | Westlaw | 443.70 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Apr-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50683803 | 4/30/2018 | S0066 | Westlaw | 535.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Apr-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50785551 | 5/22/2018 | S0066 | Westlaw | 214.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-May-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50370814 | 3/12/2018 | S0067 | Document Preparation | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Mahal, Monica K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Draft application for S. Turner in the 3rd Circuit, confirm his additional court admissions, and submit invoice |
| USD | 50436097 | 3/23/2018 | S0067 | Document Preparation | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Mahal, Monica K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Edit B. Connelly's Entry of Appearance and file the document |
| USD | 50452394 | 3/26/2018 | S0067 | Document Preparation | 24.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Mahal, Monica K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Draft S. Turner's Entry of Appearance and file the document |
| USD | 50759640 | 4/2/2018 | S0067 | Document Preparation | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Mahal, Monica K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Urgent filing of two documents for M. Watsula |
| USD | 50739669 | 5/18/2018 | S0067 | Document Preparation | 42.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Fraser, Nailah V | 047108-0069 | ArcLight Capital LLC | ABR Claim | Assist G. Steiger with creating mailing labels; telecommunication with hotel regarding holding policy; email tracking and status to requesters |
| USD | 50369950 | 3/13/2018 | S0077 | Database Research | 6.25 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Hirsch, Adria J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Other Database Research - TransUnion Risk and Alternative Data Solutions Inc - inv no. 760080-02-01-2018 inv. date 2/1/18 |
| USD | 50733504 | 5/18/2018 | S0100 | Laser Copy | 46.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 09803 |
| USD | 50072673 | 12/31/2017 | S0137 | Docket Research | 15.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research |
| USD | 50377375 | 2/28/2018 | S0137 | Docket Research | 57.38 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Baasch, Ryan S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account:2591476 |
| USD | 49973515 | 12/19/2017 | S0142 | Laser Print | 0.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49981703 | 12/20/2017 | S0142 | Laser Print | 0.30 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50246555 | 2/17/2018 | S0142 | Laser Print | 10.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50246553 | 2/17/2018 | S0142 | Laser Print | 11.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50246543 | 2/17/2018 | S0142 | Laser Print | 13.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50263065 | 2/22/2018 | S0142 | Laser Print | 9.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50263064 | 2/22/2018 | S0142 | Laser Print | 10.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50262989 | 2/22/2018 | S0142 | Laser Print | 41.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50280980 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50280938 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268855 | 2/23/2018 | S0142 | Laser Print | 150.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268854 | 2/23/2018 | S0142 | Laser Print | 150.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268821 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268804 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268801 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50268798 | 2/23/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50289396 | 2/26/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50288944 | 2/26/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50288847 | 2/26/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50288789 | 2/26/2018 | S0142 | Laser Print | 150.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50306820 | 2/28/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50306785 | 2/28/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50306703 | 2/28/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388910 | 3/15/2018 | S0142 | Laser Print | 74.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388826 | 3/15/2018 | S0142 | Laser Print | 35.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388808 | 3/15/2018 | S0142 | Laser Print | 16.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388664 | 3/15/2018 | S0142 | Laser Print | 1.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388658 | 3/15/2018 | S0142 | Laser Print | 74.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467607 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467590 | 3/29/2018 | S0142 | Laser Print | 14.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467562 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467523 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467516 | 3/29/2018 | S0142 | Laser Print | 11.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467503 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467501 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467499 | 3/29/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467497 | 3/29/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467478 | 3/29/2018 | S0142 | Laser Print | 13.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467477 | 3/29/2018 | S0142 | Laser Print | 13.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467475 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467473 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467450 | 3/29/2018 | S0142 | Laser Print | 10.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467432 | 3/29/2018 | S0142 | Laser Print | 300.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467428 | 3/29/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472578 | 3/30/2018 | S0142 | Laser Print | 11.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472549 | 3/30/2018 | S0142 | Laser Print | 21.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472545 | 3/30/2018 | S0142 | Laser Print | 658.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472535 | 3/30/2018 | S0142 | Laser Print | 164.70 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472525 | 3/30/2018 | S0142 | Laser Print | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472518 | 3/30/2018 | S0142 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472509 | 3/30/2018 | S0142 | Laser Print | 13.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472503 | 3/30/2018 | S0142 | Laser Print | 10.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472482 | 3/30/2018 | S0142 | Laser Print | 10.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50472477 | 3/30/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472476 | 3/30/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472473 | 3/30/2018 | S0142 | Laser Print | 823.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472507 | 3/31/2018 | S0142 | Laser Print | 11.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472489 | 3/31/2018 | S0142 | Laser Print | 17.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472488 | 3/31/2018 | S0142 | Laser Print | 18.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50518344 | 4/9/2018 | S0142 | Laser Print | 49.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50518255 | 4/9/2018 | S0142 | Laser Print | 49.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50518219 | 4/9/2018 | S0142 | Laser Print | 1.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665942 | 5/3/2018 | S0142 | Laser Print | 17.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665941 | 5/3/2018 | S0142 | Laser Print | 17.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665932 | 5/3/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665927 | 5/3/2018 | S0142 | Laser Print | 17.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665913 | 5/3/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50665891 | 5/3/2018 | S0142 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730565 | 5/17/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730550 | 5/17/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730494 | 5/17/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730474 | 5/17/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730472 | 5/17/2018 | S0142 | Laser Print | 4.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730447 | 5/17/2018 | S0142 | Laser Print | 18.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730372 | 5/17/2018 | S0142 | Laser Print | 14.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730369 | 5/17/2018 | S0142 | Laser Print | 11.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730365 | 5/17/2018 | S0142 | Laser Print | 93.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730347 | 5/17/2018 | S0142 | Laser Print | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730343 | 5/17/2018 | S0142 | Laser Print | 11.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730340 | 5/17/2018 | S0142 | Laser Print | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730335 | 5/17/2018 | S0142 | Laser Print | 40.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730332 | 5/17/2018 | S0142 | Laser Print | 14.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730328 | 5/17/2018 | S0142 | Laser Print | 26.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730325 | 5/17/2018 | S0142 | Laser Print | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730322 | 5/17/2018 | S0142 | Laser Print | 40.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730318 | 5/17/2018 | S0142 | Laser Print | 93.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730316 | 5/17/2018 | S0142 | Laser Print | 26.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730312 | 5/17/2018 | S0142 | Laser Print | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50734883 | 5/18/2018 | S0142 | Laser Print | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50734879 | 5/18/2018 | S0142 | Laser Print | 32.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731379 | 5/18/2018 | S0142 | Laser Print | 0.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731371 | 5/18/2018 | S0142 | Laser Print | 0.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49875718 | 10/30/2017 | S0150 | Meal Services | 32.14 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1875589474 - Invoice Line ID: 294419548 - Vendor: Gente Ristorante Italiano - |
| USD | 49875005 | 10/30/2017 | S0150 | Meal Services | 38.41 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1874770041 - Invoice Line ID: 294419397 - Vendor: P.J. Clarke's - |
| USD | 49874925 | 10/30/2017 | S0150 | Meal Services | 30.74 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Rostoker, Jessica D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2783237 - Inv Date: 05-Nov-2017 - Voucher No: 1874735560 - Invoice Line ID: 294419376 - Vendor: Antalia Mediterranean Turkish Restaurant - |
| USD | 49874655 | 11/13/2017 | S0150 | Meal Services | 32.66 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2791022 - Inv Date: 19-Nov-2017 - Voucher No: 1879646248 - Invoice Line ID: 294849830 - Vendor: The Smith Midtown - |
| USD | 50056927 | 12/4/2017 | S0150 | Meal Services | 35.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2808254 - Inv Date: 10-Dec-2017 - Voucher No: 1885458003 - Invoice Line ID: 295938561 - Vendor: La Gioconda - |
| USD | 50056240 | 12/4/2017 | S0150 | Meal Services | 26.73 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2808254 - Inv Date: 10-Dec-2017 - Voucher No: 1884164491 - Invoice Line ID: 295938297 - Vendor: Kung Fu Little Steamed Buns Ramen (E 55th St) - |
| USD | 50056756 | 12/11/2017 | S0150 | Meal Services | 25.46 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2810769 - Inv Date: 17-Dec-2017 - Voucher No: 1886147478 - Invoice Line ID: 296240128 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - |
| USD | 50056790 | 12/18/2017 | S0150 | Meal Services | 35.66 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2815420 - Inv Date: 24-Dec-2017 - Voucher No: 1888796844 - Invoice Line ID: 296351876 - Vendor: La Gioconda - |
| USD | 50213658 | 1/8/2018 | S0150 | Meal Services | 24.57 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892469024 - Invoice Line ID: 297250618 - Vendor: Lucky Cat - |
| USD | 50213260 | 1/8/2018 | S0150 | Meal Services | 24.76 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1891572724 - Invoice Line ID: 297250463 - Vendor: Tina's Restaurant (3rd Ave) - |
| USD | 50212987 | 1/8/2018 | S0150 | Meal Services | 26.77 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892864574 - Invoice Line ID: 297250673 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 50212668 | 1/8/2018 | S0150 | Meal Services | 35.66 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1892093716 - Invoice Line ID: 297250557 - Vendor: La Gioconda - |
| USD | 50212354 | 1/8/2018 | S0150 | Meal Services | 31.27 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2827254 - Inv Date: 14-Jan-2018 - Voucher No: 1891993519 - Invoice Line ID: 297250526 - Vendor: BarKogi - |
| USD | 50213570 | 1/15/2018 | S0150 | Meal Services | 26.85 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2832684 - Inv Date: 21-Jan-2018 - Voucher No: 1894305627 - Invoice Line ID: 297458265 - Vendor: P.J. Clarke's - |
| USD | 50333739 | 2/5/2018 | S0150 | Meal Services | 38.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900297458 - Invoice Line ID: 298789071 - Vendor: La Gioconda - |

| Cur | ID | Date | Code | Service | Amount | | Invoice | Date1 | Date2 | Name | Account | Vendor | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50333296 | 2/5/2018 | S0150 | Meal Services | 38.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900771497 - Invoice Line ID: 298789154 - Vendor: La Gioconda - |
| USD | 50333119 | 2/5/2018 | S0150 | Meal Services | 23.28 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1901116187 - Invoice Line ID: 298789193 - Vendor: Ritz Diner - |
| USD | 50332983 | 2/5/2018 | S0150 | Meal Services | 27.23 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900760209 - Invoice Line ID: 298789146 - Vendor: Mexican Palace (44th St) - |
| USD | 50332807 | 2/5/2018 | S0150 | Meal Services | 23.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2847045 - Inv Date: 11-Feb-2018 - Voucher No: 1900682744 - Invoice Line ID: 298789124 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - |
| USD | 50334442 | 2/12/2018 | S0150 | Meal Services | 26.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1903166106 - Invoice Line ID: 299040860 - Vendor: La Gioconda - |
| USD | 50334420 | 2/12/2018 | S0150 | Meal Services | 36.17 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1903462842 - Invoice Line ID: 299040912 - Vendor: Han Bat Restaurant - |
| USD | 50333312 | 2/12/2018 | S0150 | Meal Services | 38.66 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1902328737 - Invoice Line ID: 299040698 - Vendor: Ethos Gallery 51 - |
| USD | 50333143 | 2/12/2018 | S0150 | Meal Services | 26.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2852727 - Inv Date: 18-Feb-2018 - Voucher No: 1901983734 - Invoice Line ID: 299040675 - Vendor: La Gioconda - |
| USD | 50334240 | 2/19/2018 | S0150 | Meal Services | 15.72 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904804319 - Invoice Line ID: 299201635 - Vendor: Chopt Creative Salad Co. (52nd & 3rd) - |
| USD | 50334075 | 2/19/2018 | S0150 | Meal Services | 43.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904484637 - Invoice Line ID: 299201609 - Vendor: Lavo - |
| USD | 50333755 | 2/19/2018 | S0150 | Meal Services | 39.32 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1903635044 - Invoice Line ID: 299201477 - Vendor: Jubilee (1st Avenue) - |
| USD | 50333379 | 2/19/2018 | S0150 | Meal Services | 20.85 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904928592 - Invoice Line ID: 299201673 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 50333195 | 2/19/2018 | S0150 | Meal Services | 24.08 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904854712 - Invoice Line ID: 299201645 - Vendor: Antalia Mediterranean Turkish Restaurant - |
| USD | 50332997 | 2/19/2018 | S0150 | Meal Services | 37.36 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2854437 - Inv Date: 25-Feb-2018 - Voucher No: 1904063759 - Invoice Line ID: 299201542 - Vendor: La Gioconda - |
| USD | 50491494 | 2/26/2018 | S0150 | Meal Services | 79.38 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Ronan, Monica M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1906908045 - Invoice Line ID: 300048184 - Vendor: Market Place Catering - Rakim Johnson CR 14l c/m# 047108-0069 |
| USD | 50491225 | 2/26/2018 | S0150 | Meal Services | 23.71 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1905783981 - Invoice Line ID: 300048030 - Vendor: Little Thai Kitchen (53rd/2nd) - |
| USD | 50491052 | 2/26/2018 | S0150 | Meal Services | 38.34 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2864886 - Inv Date: 04-Mar-2018 - Voucher No: 1907003752 - Invoice Line ID: 300048217 - Vendor: Aki Sushi & Grill (2nd Ave) - |
| USD | 50522684 | 3/12/2018 | S0150 | Meal Services | 23.25 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2872292 - Inv Date: 18-Mar-2018 - Voucher No: 1909773613 - Invoice Line ID: 300466578 - Vendor: Tacos Grand Central (2nd Avenue) - |
| USD | 50524002 | 3/26/2018 | S0150 | Meal Services | 29.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2884295 - Inv Date: 01-Apr-2018 - Voucher No: 1914767199 - Invoice Line ID: 301536194 - Vendor: Blockheads Burritos (Second Ave) - |
| USD | 50523571 | 3/26/2018 | S0150 | Meal Services | 40.26 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2884295 - Inv Date: 01-Apr-2018 - Voucher No: 1914874890 - Invoice Line ID: 301536219 - Vendor: Taksim Restaurant - |
| USD | 50522646 | 3/26/2018 | S0150 | Meal Services | 147.52 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | DaRocha-Boyle, Christopher M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2887053 - Inv Date: 08-Apr-2018 - Voucher No: 1915155479 - Invoice Line ID: 301754053 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Tuesday 4/3 - Lunch - Michael Watsula / Leatrice Harris / Anna Bravo |
| USD | 50522642 | 3/26/2018 | S0150 | Meal Services | 92.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | DaRocha-Boyle, Christopher M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2887053 - Inv Date: 08-Apr-2018 - Voucher No: 1915154590 - Invoice Line ID: 301754052 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Tuesday 4/3 - Breakfast - Michael Watsula / Leatrice Harris / Anna Bravo |
| USD | 50672125 | 4/16/2018 | S0150 | Meal Services | 27.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2893457 - Inv Date: 22-Apr-2018 - Voucher No: 1919683229 - Invoice Line ID: 302091023 - Vendor: Jimbo's Hamburger Place - |
| USD | 50672632 | 4/23/2018 | S0150 | Meal Services | 28.78 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2898144 - Inv Date: 29-Apr-2018 - Voucher No: 1922482762 - Invoice Line ID: 302207474 - Vendor: P.J. Clarke's - |
| USD | 49973487 | 12/19/2017 | S0156 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49981769 | 12/20/2017 | S0156 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50203397 | 2/7/2018 | S0156 | Laser Print | 39.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50203317 | 2/7/2018 | S0156 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50203302 | 2/7/2018 | S0156 | Laser Print | 19.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50203247 | 2/7/2018 | S0156 | Laser Print | 20.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50202998 | 2/7/2018 | S0156 | Laser Print | 20.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50246561 | 2/17/2018 | S0156 | Laser Print | 0.10 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50263030 | 2/22/2018 | S0156 | Laser Print | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50263029 | 2/22/2018 | S0156 | Laser Print | 7.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284142 | 2/23/2018 | S0156 | Laser Print | 12.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284140 | 2/23/2018 | S0156 | Laser Print | 10.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284139 | 2/23/2018 | S0156 | Laser Print | 12.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284137 | 2/23/2018 | S0156 | Laser Print | 10.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284135 | 2/23/2018 | S0156 | Laser Print | 12.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284133 | 2/23/2018 | S0156 | Laser Print | 12.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284131 | 2/23/2018 | S0156 | Laser Print | 10.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50284130 | 2/23/2018 | S0156 | Laser Print | 10.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50284127 | 2/23/2018 | S0156 | Laser Print | 12.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50366945 | 3/12/2018 | S0156 | Laser Print | 61.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50366866 | 3/12/2018 | S0156 | Laser Print | 37.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50366849 | 3/12/2018 | S0156 | Laser Print | 17.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388842 | 3/15/2018 | S0156 | Laser Print | 107.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50388666 | 3/15/2018 | S0156 | Laser Print | 13.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467657 | 3/29/2018 | S0156 | Laser Print | 10.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467655 | 3/29/2018 | S0156 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50467434 | 3/29/2018 | S0156 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472543 | 3/30/2018 | S0156 | Laser Print | 18.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472524 | 3/30/2018 | S0156 | Laser Print | 16.80 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50472505 | 3/30/2018 | S0156 | Laser Print | 57.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50518315 | 4/9/2018 | S0156 | Laser Print | 10.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50518220 | 4/9/2018 | S0156 | Laser Print | 25.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731378 | 5/17/2018 | S0156 | Laser Print | 26.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731377 | 5/17/2018 | S0156 | Laser Print | 10.60 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731372 | 5/17/2018 | S0156 | Laser Print | 10.40 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731370 | 5/17/2018 | S0156 | Laser Print | 26.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50730577 | 5/17/2018 | S0156 | Laser Print | 10.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731375 | 5/18/2018 | S0156 | Laser Print | 25.50 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50731369 | 5/18/2018 | S0156 | Laser Print | 10.20 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 49888038 | 11/29/2017 | S0157 | Global Document Services | 258.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Rowe, Benjamin Earl | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0212067; create new documents. |
| USD | 49869201 | 11/29/2017 | S0157 | Global Document Services | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0212067; set up |
| USD | 49976921 | 12/13/2017 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M Watsula; GD0213269; set up |
| USD | 49940777 | 12/13/2017 | S0157 | Global Document Services | 36.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Lane, Richard D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M. Watsula; GD0213269; revise |
| USD | 50048818 | 1/5/2018 | S0157 | Global Document Services | 330.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Toma, Mark | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M. Watsula; GD0214712; create new document; |
| USD | 50048107 | 1/5/2018 | S0157 | Global Document Services | 18.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M. Watsula; GD0214712; set up |
| USD | 50109356 | 1/17/2018 | S0157 | Global Document Services | 126.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Rowe, Benjamin Earl | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0215710; create new document. |
| USD | 50129950 | 1/22/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Sheha, Grace | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M. Watsula; GD0216101; set up |
| USD | 50115675 | 1/22/2018 | S0157 | Global Document Services | 42.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Siegel, Andrew W | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for M. Watsula; GD0216101; revisions |
| USD | 50234632 | 2/11/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0217931; Set Up |
| USD | 50231884 | 2/11/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | West, Angela | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0217931; Proofread - Check Revisions |
| USD | 50231883 | 2/11/2018 | S0157 | Global Document Services | 24.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | West, Angela | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0217931; Revise |
| USD | 50231887 | 2/12/2018 | S0157 | Global Document Services | 36.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Brown, Alistair A J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Meinhold; GD0217931; Revise |
| USD | 50240293 | 2/14/2018 | S0157 | Global Document Services | 54.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Swanson, Matthew | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0218333; Create/Convert |
| USD | 50261866 | 2/15/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Diaz, Fernando | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0218333; Set Up |
| USD | 50264017 | 2/19/2018 | S0157 | Global Document Services | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Lane, Richard D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0218701; TOC |
| USD | 50252677 | 2/19/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0218701; Set Up |
| USD | 50281917 | 2/20/2018 | S0157 | Global Document Services | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0218804; Other |
| USD | 50305338 | 2/22/2018 | S0157 | Global Document Services | 48.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Rowe, Benjamin Earl | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for N. Sagara; GD0219133; PDF Processing |
| USD | 50314446 | 2/23/2018 | S0157 | Global Document Services | 300.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Onuora, Nina N | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0219167; Revise |
| USD | 50302702 | 2/23/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for N. Sagara; GD0219133; Set Up |
| USD | 50280049 | 2/23/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Diaz, Fernando | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0219167; Set Up |
| USD | 50360168 | 3/11/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Siegel, Andrew W | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0220742; Other |
| USD | 50391548 | 3/12/2018 | S0157 | Global Document Services | 48.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0220841; PDF Processing |
| USD | 50391547 | 3/12/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Nowak; GD0220841; Set Up |
| USD | 50394190 | 3/14/2018 | S0157 | Global Document Services | 12.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Covell, Andrea G | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0221175; BA-TOA and TOC |
| USD | 50387154 | 3/15/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Diaz, Fernando | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0221175; Set Up |
| USD | 50475246 | 3/20/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Harrell, Octavia | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0221633; Set Up |
| USD | 50422433 | 3/20/2018 | S0157 | Global Document Services | 48.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Guarnaccio, Fred J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0221633; BA-TOA and TOC |
| USD | 50568638 | 4/18/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0224395; TOC |
| USD | 50568637 | 4/18/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0224395; TOC |
| USD | 50575989 | 4/19/2018 | S0157 | Global Document Services | 24.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Tangredi, Alisa | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0224553; TOA and TOC |
| USD | 50568682 | 4/19/2018 | S0157 | Global Document Services | 6.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0224553; Set Up |
| USD | 49813864 | 11/13/2017 | S0168 | Practice Support | 120.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare correspondence to Cloud Grid Networks regarding missing text files in the ABRX production; update project tracking metrics and organize documentation for integration into case record |
| USD | 49813887 | 11/17/2017 | S0168 | Practice Support | 330.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download ABR production data from Cloud Grid Networks site in preparation to load into Relativity database; analyze deliverables and prepare instructions to vendor for database load |
| USD | 49871025 | 11/20/2017 | S0168 | Practice Support | 360.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deliver Squire Patton Boggs third party production to vendor for processing into Relativity; correspond with ABR vendor regarding missing native files in the Forster production; update project tracking metrics and integrate documentation into case record; download revised Forster production from ABR vendor site; analyze deliverable and prepare instructions for database load |
| USD | 49871136 | 11/27/2017 | S0168 | Practice Support | 210.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend call with R. Johnson regarding the ABR production gap report and privilege log, and potential deficiencies in the third-party production privilege log |
| USD | 49871144 | 11/28/2017 | S0168 | Practice Support | 150.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49934663 | 12/8/2017 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 49970609 | 12/15/2017 | S0168 | Practice Support | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor regarding status of user database accounts |
| USD | 49995773 | 12/18/2017 | S0168 | Practice Support | 120.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend call with case team regarding document unitization issues within the Schmitz production |

| | | | | | | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50034418 | 12/26/2017 | S0168 | Practice Support | 180.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from ABR vendor site in preparation to load into Relativity database; analyze deliverable and prepare instructions for database load |
| USD | 50034422 | 12/28/2017 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50088538 | 1/10/2018 | S0168 | Practice Support | 660.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Download data from the ABR vendor site in preparation to load into Relativity database; analyze adverse production and prepare instructions for database load; attend call with R. Johnson regarding inability to review certain documents in the ABR supplemental production |
| USD | 50122863 | 1/16/2018 | S0168 | Practice Support | 180.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Contact ABR vendor regarding issues with the Squire Patton Boggs production; update project tracking metrics and integrate documentation into case record |
| USD | 50175716 | 1/24/2018 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with ABR vendor regarding issues with the Squire Patton Boggs production |
| USD | 50175750 | 1/30/2018 | S0168 | Practice Support | 180.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with M. Watsula regarding ABR request for a copy of the Curtis Mallet volume 001 production; load production to Latham secure site for ABR vendor access; update project tracking metrics and integrate documentation into case record |
| USD | 50252859 | 2/16/2018 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor and case team regarding request for data export from Relativity database |
| USD | 50291359 | 2/20/2018 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with CDS regarding fees for data hosting; correspond with vendor regarding export of documents for counsel review |
| USD | 50320233 | 2/27/2018 | S0168 | Practice Support | 120.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50320248 | 2/28/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor and case team regarding Change Work Order to lower monthly hosting fees |
| USD | 50336640 | 3/2/2018 | S0168 | Practice Support | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with case team regarding adversary discovery timeline |
| USD | 50363424 | 3/7/2018 | S0168 | Practice Support | 150.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with ABR vendor regarding the Lexar/Golder production; research request and confer with M. Watsula regarding same |
| USD | 50363435 | 3/9/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with ABR vendor regarding processing of Lexar documents |
| USD | 50406795 | 3/12/2018 | S0168 | Practice Support | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor and M. Watsula regarding status of executing Change of Work Order |
| USD | 50406800 | 3/13/2018 | S0168 | Practice Support | 30.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare endorsed Golder production received from ABR vendor on collaborative share for case team access |
| USD | 50406812 | 3/15/2018 | S0168 | Practice Support | 270.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with case team regarding document production specifications for insurance documents; communicate with vendor and R. Johnson regarding export of files in Excel spreadsheet received from ABR; |
| USD | 50406895 | 3/16/2018 | S0168 | Practice Support | 60.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50451912 | 3/19/2018 | S0168 | Practice Support | 450.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update Project Tracker workbook with metrics for Lexar/Golder production; confer with R. Johnson regarding creating new database coding panel and tags for supplemental document review; prepare insurance documents in secure transfer site for vendor processing into database |
| USD | 50451919 | 3/20/2018 | S0168 | Practice Support | 150.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor regarding data load specifications |
| USD | 50473216 | 3/26/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50552535 | 4/10/2018 | S0168 | Practice Support | 120.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson regarding reproducing document previously delivered to adversary with redactions |
| USD | 50552579 | 4/12/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50552583 | 4/13/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend conferences with case team and vendor regarding database updates to replace redacted production image with newly unredacted version |
| USD | 50656674 | 4/27/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50782272 | 5/21/2018 | S0168 | Practice Support | 210.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare delivery from Cloud Grid Networks for CDS to import into Relativity; correspond with vendor regarding same; update project tracking metrics and integrate documentation into case record |
| USD | 50782277 | 5/24/2018 | S0168 | Practice Support | 90.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS and R. Johnson to initiate ABR clawback request |
| USD | 50799760 | 5/29/2018 | S0168 | Practice Support | 120.00 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50267751 | 2/7/2018 | S0174 | Messenger/Courier | 29.06 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: CHARLES LOCKWOOD, ESQ - 1131 KING STREET on 07-Feb-2018 - AB #: 789644023169 - Inv #: 166158174 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 50323184 | 2/21/2018 | S0174 | Messenger/Courier | 16.35 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: C Jacob Gower, Esq - 365 Canal Street, Suite 1170 NEW ORLEANS, LA 70130 on 21-Feb-2018 - AB #: 789832947872 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50323407 | 2/27/2018 | S0174 | Messenger/Courier | 22.81 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618106744 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50323404 | 2/27/2018 | S0174 | Messenger/Courier | 26.28 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618085823 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50323402 | 2/27/2018 | S0174 | Messenger/Courier | 23.55 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 27-Feb-2018 - AB #: 771618054310 - Inv #: 610537750 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50400553 | 3/13/2018 | S0174 | Messenger/Courier | 13.87 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Mr Thomas Allen - 225 Fifth Avenue PITTSBURGH, PA 15222 on 13-Mar-2018 - AB #: 780038325436 - Inv #: 612113934 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50515949 | 3/31/2018 | S0174 | Messenger/Courier | 30.13 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Mike Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 31-Mar-2018 - AB #: 780325798853 - Inv #: 614235122 - Sender: Elizabeth Parvis - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50515945 | 3/31/2018 | S0174 | Messenger/Courier | 32.52 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Parvis, Elizabeth A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Mike Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 31-Mar-2018 - AB #: 780325770839 - Inv #: 614235122 - Sender: Elizabeth Parvis - 885 Third Avenue NEW YORK, NY 10022 |

| Cur | ID | Date | Code | Type | Amount | | Invoice | Date | Date | Name | Client | Entity | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50515965 | 4/2/2018 | S0174 | Messenger/Courier | 26.74 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 02-Apr-2018 - AB #: 780339748811 - Inv #: 614235122 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50515963 | 4/2/2018 | S0174 | Messenger/Courier | 21.42 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 200 CLARENDON ST BOSTON, MA 02116 on 02-Apr-2018 - AB #: 780339748487 - Inv #: 614235122 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50539605 | 4/4/2018 | S0174 | Messenger/Courier | 23.01 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: M Watsula - 885 3RD AVE NEW YORK, NY 10022 on 04-Apr-2018 - AB #: 780385203476 - Inv #: 614963786 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50644902 | 4/23/2018 | S0174 | Messenger/Courier | 44.59 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: David D Sterling - 1 SHELL PLAZA 910 LOUISIANA ST HOUSTON, TX 77002 on 23-Apr-2018 - AB #: 780652088568 - Inv #: 616542650 - Sender: Brian Nowak - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50682693 | 4/25/2018 | S0174 | Messenger/Courier | 16.51 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Joseph P Klock, Jr Esq - 2555 Ponce De Leon Blvd MIAMI, FL 33134 on 25-Apr-2018 - AB #: 780694114360 - Inv #: 617191123 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50643824 | 4/25/2018 | S0174 | Messenger/Courier | 23.84 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ANDREW SIMPSON - 219 CHURCH STREET CHRISTIANSTED, VI 00820 on 25-Apr-2018 - AB #: 780694161836 - Inv #: 168615521 - Sender: MICHAEL WATSULA - 885 THIRD AVENUE NEW YORK, NY 10022 |
| USD | 50704727 | 5/7/2018 | S0174 | Messenger/Courier | 11.19 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 811 MAIN ST, Suite 3700 HOUSTON, TX 77002 on 07-May-2018 - AB #: 780849912442 - Inv #: 617981108 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50784820 | 5/18/2018 | S0174 | Messenger/Courier | 48.31 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035859192 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50784817 | 5/18/2018 | S0174 | Messenger/Courier | 58.71 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035838150 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50784813 | 5/18/2018 | S0174 | Messenger/Courier | 61.91 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035821339 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50784811 | 5/18/2018 | S0174 | Messenger/Courier | 61.63 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035816649 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50784806 | 5/18/2018 | S0174 | Messenger/Courier | 31.55 | 772305 | 1800604106 | 5/31/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Watsula - 1200 Anastasia Avenue MIAMI, FL 33134 on 18-May-2018 - AB #: 781035810434 - Inv #: 619417661 - Sender: Michael Watsula - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 50857793 | 6/1/2018 | H0002 | Laser Copy | 54.80 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - May 2018 |
| USD | 50857792 | 6/1/2018 | H0002 | Laser Copy | 82.19 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - May 2018 |
| USD | 50977266 | 5/11/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (85.00) | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 2920092723 05/10/18 IAH EWR |
| USD | 50861458 | 6/10/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 737.41 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7150036186, Departure Date: 06/11/2018, Route: LGA BOS LGA |
| USD | 50954801 | 6/28/2018 | H0012 | Trip Expenses - Out-of-Town | 664.44 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Travel to Miami for depositions - 05/23/18 - Hotel Colonnade Coral Gables |
| USD | 50946566 | 6/28/2018 | H0012 | Trip Expenses - Out-of-Town | 5.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Tips - Attend deposition in Pittsburgh, PA - 05/02/18 |
| USD | 50886349 | 6/20/2018 | H0013 | Deposition | 700.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Video Initial Fee and Video Additional Hours |
| USD | 50886347 | 6/20/2018 | H0013 | Deposition | 1,640.29 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Original with 1 Certified Transcript; Attendance Fee-Hrly; Exhibits; Realtime Services; Rough Draft; Litigation Package; Exhibits Scanned-Searchable OCR; Veritext Exhibit Package ACE; Shipping and Handling |
| USD | 50886344 | 6/20/2018 | H0013 | Deposition | 1,125.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Video Initial Fee; Video Additional Hours; Video Extended Hours Surcharge; Video Media and Cloud Services |
| USD | 50886343 | 6/20/2018 | H0013 | Deposition | 2,642.69 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Original with 1 certified transcript Attendance Fee-Hrly Surcharge - Extended Hours Exhibits Realtime Services Robert Moore - Rough Draft Litigation Package Exhibits Scanned-Searchable -OCR Veritext Exhibit Package (ACE) Shipping and Handling |
| USD | 50827932 | 6/7/2018 | H0031 | Meals - Out-of-Town | 34.96 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Miami - 05/23/18 - Plomo Taco Bar - Internal Guests: Serrin A Turner |
| USD | 50827931 | 6/7/2018 | H0031 | Meals - Out-of-Town | 125.84 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend depositions in Miami - 05/22/18 - Swine Southern Table and Bar - Internal Guests: Serrin A Turner, Michael A Watsula |
| USD | 50827930 | 6/7/2018 | H0031 | Meals - Out-of-Town | 139.88 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend depositions in Miami - 05/21/18 - Bulla Gastrobar - Internal Guests: Serrin A Turner, Michael A Watsula |
| USD | 50827929 | 6/7/2018 | H0031 | Meals - Out-of-Town | 36.32 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Attend depositions in Miami - 05/21/18 - Sushi Maki Coral Gables - Internal Guests: Serrin A Turner |
| USD | 50954805 | 6/28/2018 | H0031 | Meals - Out-of-Town | 20.58 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for depositions - 05/23/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner |
| USD | 50954804 | 6/28/2018 | H0031 | Meals - Out-of-Town | 15.26 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for depositions - 05/22/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner |
| USD | 50954773 | 6/28/2018 | H0031 | Meals - Out-of-Town | 8.95 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Attend depositions in Miami - 05/24/18 - G-MIAMI FOOD AIRPORT - Internal Guests: Serrin A Turner |
| USD | 50954772 | 6/28/2018 | H0031 | Meals - Out-of-Town | 2.98 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Attend depositions in Miami - 05/24/18 - G-MIAMI FOOD AIRPORT - Internal Guests: Serrin A Turner |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50946564 | 6/28/2018 | H0031 | Meals - Out-of-Town | 154.47 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Attend deposition in Pittsburgh, PA - 05/02/18 - Butcher and the Rye - Internal Guests: Serrin A Turner, Michael A Watsula |
| USD | 50850663 | 6/12/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Airport/Office |
| USD | 50850662 | 6/12/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Office/Airport |
| USD | 50954775 | 6/28/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend depositions in Miami - 05/23/18 - Hotel to airport |
| USD | 50954771 | 6/28/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend depositions in Miami - 05/21/18 - Airport to hotel |
| USD | 50946567 | 6/28/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/02/18 - Airport to hotel |
| USD | 50946565 | 6/28/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/02/18 - Hotel to client |
| USD | 50946563 | 6/28/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Attend deposition in Pittsburgh, PA - 05/01/18 - Airport to client office |
| USD | 50961217 | 6/29/2018 | H0032 | Ground Transportation - Out-Of-Town | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Boston for depositions - 04/03/18 - Airport to LW office |
| USD | 50867423 | 6/15/2018 | H0057 | Outside Services - Non-Attorney | 1,104.59 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Veritext - Deposition Transcript |
| USD | 50892452 | 6/1/2018 | H0131 | Ground Transportation - Local | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - VIP Lotus - 05/21/2018 Turner, Serrin Invoice: 06_VIP_15580_D.sq |
| USD | 50837082 | 6/8/2018 | H0131 | Ground Transportation - Local | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 06/04/18 - office/home |
| USD | 50850661 | 6/12/2018 | H0131 | Ground Transportation - Local | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Airport/Home |
| USD | 50850660 | 6/12/2018 | H0131 | Ground Transportation - Local | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Attend Boston Deposition - 06/11/18 - Home/Airport |
| USD | 50958980 | 6/29/2018 | H0131 | Ground Transportation - Local | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 06/28/18 - Office/Home |
| USD | 50828716 | 6/7/2018 | H0173 | Audio\ Video Conferencing Services | 2.90 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges April 2018 RAKIM JOHNSON ID 72626 |
| USD | 50954803 | 6/28/2018 | H0252 | Wireless Data and Voice | 12.95 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Travel to Miami for depositions - 05/22/18 - Hotel Colonnade Coral Gables |
| USD | 50954802 | 6/28/2018 | H0252 | Wireless Data and Voice | 12.95 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Hotel - Internet - Travel to Miami for depositions - 05/21/18 - Hotel Colonnade Coral Gables |
| USD | 50946568 | 6/28/2018 | H0252 | Wireless Data and Voice | 13.99 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Wireless Data - Serrin Andrew Turner - Internet - Attend deposition in Pittsburgh, PA - 05/04/18 |
| USD | 50921823 | 6/20/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50921881 | 6/21/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Jun-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 50921825 | 6/21/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50921827 | 6/22/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50988693 | 6/27/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50988694 | 6/28/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 28-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50988696 | 6/29/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Jun-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 50988614 | 6/29/2018 | S0066 | Westlaw | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Jun-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 50815110 | 6/4/2018 | S0142 | Laser Print | 0.30 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50820558 | 6/5/2018 | S0142 | Laser Print | 0.40 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50820551 | 6/5/2018 | S0142 | Laser Print | 0.10 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50820324 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Jones, Christopher R | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927253740 - Invoice Line ID: 303522383 - Vendor: Bareburger (E 52nd St) - |
| USD | 50820274 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927180953 - Invoice Line ID: 303522371 - Vendor: Sherwood To Go - |
| USD | 50820217 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927144087 - Invoice Line ID: 303522355 - Vendor: Angelo Bellini - |
| USD | 50820107 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1928198470 - Invoice Line ID: 303522543 - Vendor: Angelo Bellini - |
| USD | 50819965 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Sagara, Natalie L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927937272 - Invoice Line ID: 303522503 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - |
| USD | 50819928 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927918192 - Invoice Line ID: 303522494 - Vendor: Schnippers Quality Kitchen (Lexington Ave) - |
| USD | 50819717 | 5/14/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2912453 - Inv Date: 20-May-2018 - Voucher No: 1927616371 - Invoice Line ID: 303522443 - Vendor: Dos Toros Taqueria (465 Lexington Ave) - |

| Cur | ID | Date | Code | Description | Amount | | | Date1 | Date2 | Name | Matter | Firm | Claim | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 50988298 | 6/4/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2928689 - Inv Date: 10-Jun-2018 - Voucher No: 1931820406 - Invoice Line ID: 304621012 - Vendor: Little Thai Kitchen (53rd/2nd) - |
| USD | 50986773 | 6/4/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2928689 - Inv Date: 10-Jun-2018 - Voucher No: 1931736879 - Invoice Line ID: 304620968 - Vendor: Dos Toros Taqueria (465 Lexington Ave) - |
| USD | 50888514 | 6/4/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | DaRocha-Boyle, Christopher M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2931880 - Inv Date: 17-Jun-2018 - Voucher No: 1933142121 - Invoice Line ID: 304939779 - Vendor: Au Bon Pain Catering (Boston) - Michael Watsula Depo - Monday 6/11 - Lunch - Michael Watsula / Anna Bravo |
| USD | 50987950 | 6/18/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2935647 - Inv Date: 24-Jun-2018 - Voucher No: 1937025725 - Invoice Line ID: 304996009 - Vendor: Burger Heaven (53rd St.) - |
| USD | 50987807 | 6/18/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2935647 - Inv Date: 24-Jun-2018 - Voucher No: 1936745594 - Invoice Line ID: 304995984 - Vendor: La Gioconda - |
| USD | 50988030 | 6/25/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2942667 - Inv Date: 01-Jul-2018 - Voucher No: 1939370426 - Invoice Line ID: 305876541 - Vendor: Angelo Bellini - |
| USD | 50987929 | 6/25/2018 | S0150 | Meal Services | 0.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2942667 - Inv Date: 01-Jul-2018 - Voucher No: 1939131665 - Invoice Line ID: 305876523 - Vendor: La Gioconda - |
| USD | 50815134 | 6/4/2018 | S0156 | Laser Print | 14.70 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815130 | 6/4/2018 | S0156 | Laser Print | 15.90 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815129 | 6/4/2018 | S0156 | Laser Print | 10.20 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815127 | 6/4/2018 | S0156 | Laser Print | 15.60 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815111 | 6/4/2018 | S0156 | Laser Print | 15.30 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815081 | 6/4/2018 | S0156 | Laser Print | 14.70 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50815064 | 6/4/2018 | S0156 | Laser Print | 15.90 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50820559 | 6/5/2018 | S0156 | Laser Print | 149.80 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50820552 | 6/5/2018 | S0156 | Laser Print | 18.50 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 50851036 | 6/1/2018 | S0168 | Practice Support | 60.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confer with R. Johnson concerning ABR clawback request |
| USD | 50851060 | 6/6/2018 | S0168 | Practice Support | 60.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 50976784 | 6/25/2018 | S0168 | Practice Support | 60.00 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with CDS regarding case status updates and project tracking; update project tracking metrics and organize documentation for integration into case record |
| USD | 50846020 | 6/5/2018 | S0174 | Messenger/Courier | 20.99 | 826179 | 1800605111 | 7/10/2018 | 07/30/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Evan Schwartz - ArcLight Capital Partners, LLC BOSTON, MA 02116 on 05-Jun-2018 - AB #: 781285714816 - Inv #: 620805052 - Sender: Rakim Johnson - 885 Third Avenue NEW YORK, NY 10022 |
| USD | 51113272 | 6/10/2018 | H0011 | Airfare & Trainfare - Out-of-Town | (65.94) | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town 7141130152 05/10/18 IAH EWR |
| USD | 51019582 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 316.16 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7158136955, Departure Date: 07/11/2018, Route: EWR MIA LGA |
| USD | 51019553 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 31.07 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575207818, Departure Date: 07/12/2018, Route: MIA LGA |
| USD | 51019507 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 76.42 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575230712, Departure Date: 07/11/2018, Route: LGA MIA |
| USD | 51019475 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 398.61 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7160930299, Departure Date: 07/11/2018, Route: LGA MIA LGA |
| USD | 51019407 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 66.46 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575207823, Departure Date: 07/11/2018, Route: EWR MIA LGA |
| USD | 51019403 | 7/8/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 40.18 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575230713, Departure Date: 07/15/2018, Route: MIA LGA |
| USD | 51048754 | 7/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 197.12 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7162928013, Departure Date: 07/12/2018, Route: MIA LGA |
| USD | 51048672 | 7/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 56.95 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 4575251111, Departure Date: 07/12/2018, Route: MIA LGA |
| USD | 51048663 | 7/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 225.39 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7162928011, Departure Date: 07/12/2018, Route: MIA LGA |
| USD | 51048650 | 7/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 40.21 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 4575251101, Departure Date: 07/11/2018, Route: LGA MIA |
| USD | 51048585 | 7/18/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 332.94 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - JOHNSON, RAKIM E Ticket No: 7160930459, Departure Date: 07/11/2018, Route: LGA MIA LGA |
| USD | 51027513 | 7/13/2018 | H0012 | Trip Expenses - Out-of-Town | 196.62 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Serrin Andrew Turner - Lodging - Travel to Miami for mediation - 07/12/18 - Hotel Colonnade Coral Gables |
| USD | 51041521 | 7/17/2018 | H0012 | Trip Expenses - Out-of-Town | 211.31 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Trip Expenses - Out-of-Town - Rakim E Johnson - Lodging - Mediation re: Arclight/ABR Claim - 07/11/18 - Biltmore Miami-Coral Gables |
| USD | 51027514 | 7/13/2018 | H0031 | Meals - Out-of-Town | 46.31 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Hotel - Meals Other - Travel to Miami for mediation - 07/12/18 - Hotel Colonnade Coral Gables - Internal Guests: Serrin A Turner |
| USD | 51027511 | 7/13/2018 | H0031 | Meals - Out-of-Town | 144.43 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Lunch - Travel to Miami for mediation - 07/12/18 - Bowery Bay Tavern - Internal Guests: Serrin A Turner, Rakim E Johnson - External Guests: L. Jacobson, C. Miller |
| USD | 51027510 | 7/13/2018 | H0031 | Meals - Out-of-Town | 44.02 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Dinner - Travel to Miami for mediation - 07/11/18 - Bowery Bay Tavern - Internal Guests: Serrin A Turner |
| USD | 51066209 | 7/23/2018 | H0031 | Meals - Out-of-Town | 6.56 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Out-of-Town - Serrin Andrew Turner - Meals Other - Travel to Miami for mediation - 07/12/18 - CIBO EXPRESS CTB - Internal Guests: Serrin A Turner |
| USD | 51027512 | 7/13/2018 | H0032 | Ground Transportation - Out-Of-Town | 47.94 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/12/18 - LGA Airport to home |
| USD | 51027509 | 7/13/2018 | H0032 | Ground Transportation - Out-Of-Town | 13.30 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/11/18 - Miami Airport to hotel |

| Cur | ID | Date | Code | Description | Amount | | | Date1 | Date2 | Name | Matter | Client | Claim | Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 51027507 | 7/13/2018 | H0032 | Ground Transportation - Out-Of-Town | 36.58 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Serrin Andrew Turner - Taxi/Car Service - Travel to Miami for mediation - 07/11/18 - NYAG office to LGA |
| USD | 51041523 | 7/17/2018 | H0032 | Ground Transportation - Out-Of-Town | 7.32 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 07/13/18 - Florida |
| USD | 51041522 | 7/17/2018 | H0032 | Ground Transportation - Out-Of-Town | 34.79 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 07/12/18 - Florida |
| USD | 51052468 | 7/19/2018 | H0032 | Ground Transportation - Out-Of-Town | 44.15 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR claim. - 07/12/18 - Florida |
| USD | 51052467 | 7/19/2018 | H0032 | Ground Transportation - Out-Of-Town | 25.44 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Out-Of-Town - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR claim. - 07/11/18 - Florida |
| USD | 51073388 | 7/24/2018 | H0065 | Transcripts | 665.15 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Transcripts - Veritext - Transcript Preparation and Litigation Package |
| USD | 51068415 | 7/23/2018 | H0130 | Meals - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Matthew P. Valenti - Dinner - meal working late on client matter - 07/18/18 - Obao Noodles & Bar - Internal Guests: Matthew P Valenti |
| USD | 51020505 | 7/12/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - cab - 06/29/18 - office to home |
| USD | 51041531 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/10/18 - New York |
| USD | 51041530 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/03/18 - New York |
| USD | 51041529 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 06/22/18 - New York |
| USD | 51041528 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 06/21/18 - Ne York |
| USD | 51041527 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 06/05/18 - New York |
| USD | 51041525 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 07/13/18 - Airport/Home |
| USD | 51041524 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Mediation re: Arclight/ABR Claim - 06/05/18 - Home/Airport |
| USD | 51041497 | 7/17/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - work late - 07/16/18 - office/home |
| USD | 51052469 | 7/19/2018 | H0131 | Ground Transportation - Local | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/03/18 - New Yorik/Brooklyn |
| USD | 51027508 | 7/13/2018 | H0271 | Travel Service Expenses | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Travel Service Expenses - Serrin Andrew Turner - - Travel to Miami for mediation - Purchase extra leg room seat - 07/11/18 |
| USD | 51003729 | 7/2/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 02-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51038136 | 7/9/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Jul-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51038415 | 7/11/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120893 | 7/17/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120729 | 7/18/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Jul-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51120896 | 7/19/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120723 | 7/19/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120900 | 7/20/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120726 | 7/20/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120660 | 7/22/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120663 | 7/23/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120674 | 7/24/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 24-Jul-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51120666 | 7/24/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 24-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120677 | 7/25/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 25-Jul-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51120669 | 7/25/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 25-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120838 | 7/26/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120680 | 7/26/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Jul-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51120670 | 7/26/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51120841 | 7/27/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51120682 | 7/27/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-Jul-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51159606 | 7/30/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Jul-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |

| Cur | ID | Date | Code | Service | Amount | Batch | Invoice | Date1 | Date2 | Name | Matter | Client | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 51159620 | 7/31/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Jul-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51159537 | 7/31/2018 | S0066 | Westlaw | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Jul-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51010092 | 7/10/2018 | S0142 | Laser Print | 21.40 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 51152546 | 7/9/2018 | S0150 | Meal Services | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2949673 - Inv Date: 15-Jul-2018 - Voucher No: 1941314016 - Invoice Line ID: 306208743 - Vendor: La Gioconda - |
| USD | 51153109 | 7/16/2018 | S0150 | Meal Services | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2954440 - Inv Date: 22-Jul-2018 - Voucher No: 1944462196 - Invoice Line ID: 306320245 - Vendor: Han Bat Restaurant - |
| USD | 51151771 | 7/16/2018 | S0150 | Meal Services | 0.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2954440 - Inv Date: 22-Jul-2018 - Voucher No: 1943227002 - Invoice Line ID: 306319999 - Vendor: Fresco Tortilla (2nd Ave) - |
| USD | 51010095 | 7/10/2018 | S0156 | Laser Print | 10.40 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 51009927 | 7/10/2018 | S0156 | Laser Print | 0.20 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 51037765 | 7/16/2018 | S0156 | Laser Print | 15.60 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 51037581 | 7/16/2018 | S0156 | Laser Print | 18.60 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 51069490 | 7/20/2018 | S0157 | Global Document Services | 30.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Wilson, Elizabeth | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0233652; Create/Convert |
| USD | 51065789 | 7/20/2018 | S0157 | Global Document Services | 12.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Lee, Young K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0233652; Proofread - Slug |
| USD | 51065364 | 7/20/2018 | S0157 | Global Document Services | 6.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Harrell, Octavia | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Baasch; GD0233652; Set Up |
| USD | 51075678 | 7/17/2018 | S0168 | Practice Support | 60.00 | 857093 | 1800606121 | 8/9/2018 | 08/27/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 51267824 | 8/1/2018 | H0002 | Laser Copy | 13.70 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Reginald | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy - Williams Lea Inc. - Document Preparation - Per Hour - July 2018 |
| USD | 51248561 | 8/28/2018 | H0013 | Deposition | 584.24 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Deposition - Veritext - Transcript Preparation |
| USD | 51129478 | 8/2/2018 | H0130 | Meals - Local | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Matthew P. Valenti - Dinner - Working dinner - 08/01/18 - Obao Noodles & Bar - Internal Guests: Matthew P Valenti |
| USD | 51126531 | 8/1/2018 | H0131 | Ground Transportation - Local | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 07/31/18 - office/home |
| USD | 51155021 | 8/7/2018 | H0131 | Ground Transportation - Local | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 08/06/18 - New York/New York |
| USD | 51247604 | 8/28/2018 | H0131 | Ground Transportation - Local | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 08/27/18 - New York/New York |
| USD | 51134273 | 8/2/2018 | H0173 | Audio\ Video Conferencing Services | 1.25 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges June 2018 RAKIM JOHNSON ID 72626 |
| USD | 51264817 | 8/29/2018 | H0173 | Audio\ Video Conferencing Services | 2.57 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges July 2018 RAKIM JOHNSON ID 72626 |
| USD | 51239562 | 8/21/2018 | S0037 | Lexis Nexis | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 21-Aug-2018 - Bill Group: 100MX7 - Lexis ID: 3TF509 - - Schachne, Ryan M 09803 - Reporting Week: 20-Aug-2018 |
| USD | 51278976 | 8/31/2018 | S0037 | Lexis Nexis | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Hirsch, Adria J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 31-Aug-2018 - Bill Group: 100MX7 - Lexis ID: 89004S - - Hirsch, Adria J 08763 - Reporting Week: 27-Aug-2018 |
| USD | 51159545 | 8/1/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51159539 | 8/1/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51159541 | 8/3/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 03-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51182688 | 8/6/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 06-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51182671 | 8/7/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Aug-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51182585 | 8/7/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51182672 | 8/8/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 08-Aug-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51182331 | 8/10/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Aug-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51218434 | 8/13/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 13-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51218436 | 8/16/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51218437 | 8/17/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51218439 | 8/18/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51246028 | 8/19/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51246128 | 8/20/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51246031 | 8/20/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 20-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51246129 | 8/21/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51246033 | 8/21/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51246131 | 8/22/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 51246035 | 8/22/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51246133 | 8/23/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51246043 | 8/23/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51246135 | 8/24/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 24-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51287370 | 8/27/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 27-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51287371 | 8/29/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51831906 | 8/30/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Silnicki, Emily | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11146302 - Request by: Silnicki, Emily 08772 - Grp: 1000427646 |
| USD | 51287475 | 8/30/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51287373 | 8/30/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51287361 | 8/30/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Clark, Amanda C | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 |
| USD | 51287127 | 8/30/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Clelo, Lilibeth J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Aug-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 |
| USD | 51287375 | 8/31/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51287364 | 8/31/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51287363 | 8/31/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Clark, Amanda C | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 11887449 - Request by: Meinhold, Amanda C 09795 - Grp: 1000427646 |
| USD | 51287129 | 8/31/2018 | S0066 | Westlaw | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Clelo, Lilibeth J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Aug-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 |
| USD | 51232536 | 7/31/2018 | S0137 | Docket Research | 20.63 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research |
| USD | 51339264 | 8/31/2018 | S0137 | Docket Research | 31.13 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account:2591476 |
| USD | 51299993 | 7/30/2018 | S0150 | Meal Services | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2966253 - Inv Date: 05-Aug-2018 - Voucher No: 1947449039 - Invoice Line ID: 307385968 - Vendor: Chopt Creative Salad Co. (52nd & 3rd) - |
| USD | 51300362 | 8/6/2018 | S0150 | Meal Services | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1949739721 - Invoice Line ID: 307549984 - Vendor: Burger Heaven (53rd St.) - |
| USD | 51299758 | 8/6/2018 | S0150 | Meal Services | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1948910741 - Invoice Line ID: 307549868 - Vendor: Bareburger (E 52nd St) - |
| USD | 51299403 | 8/6/2018 | S0150 | Meal Services | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2967796 - Inv Date: 12-Aug-2018 - Voucher No: 1950047699 - Invoice Line ID: 307550029 - Vendor: P.J. Clarke's - |
| USD | 51299220 | 8/20/2018 | S0150 | Meal Services | 0.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2974694 - Inv Date: 26-Aug-2018 - Voucher No: 1953170707 - Invoice Line ID: 307917486 - Vendor: La Gioconda - |
| USD | 51221068 | 8/10/2018 | S0157 | Global Document Services | 6.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Harrell, Octavia | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0235655; Set Up |
| USD | 51184048 | 8/10/2018 | S0157 | Global Document Services | 42.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Muret, Laurence B | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0235655; TOA and TOC |
| USD | 51249720 | 8/15/2018 | S0168 | Practice Support | 60.00 | 887008 | 1800607292 | 9/19/2018 | 11/13/2018 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Update project tracking metrics and integrate documentation into case record |
| USD | 51457896 | 9/30/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 369.32 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7209411327, Departure Date: 11/17/2018, Route: STX.MIA PNS |
| USD | 51457808 | 9/30/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 260.66 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - TURNER, SERRIN ANDREW Ticket No: 7184342415, Departure Date: 11/15/2018, Route: JFK.MIA STX |
| USD | 51457745 | 9/30/2018 | H0011 | Airfare & Trainfare - Out-of-Town | 1,095.09 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - WATSULA, MICHAEL A Ticket No: 7184342379, Departure Date: 11/15/2018, Route: JFK.MIA STX.MIA EWR |
| USD | 51408830 | 9/27/2018 | H0057 | Outside Services - Non-Attorney | 756.30 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Outside Services (Non-Attorney) - Record Press Inc. - fee for printer |
| USD | 51316266 | 9/11/2018 | H0130 | Meals - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meals - Matthew P. Valenti - Dinner - Stayed late for client matter - 09/06/18 - Suzu Sushi - Internal Guests: Matthew P Valenti |
| USD | 51297926 | 9/6/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Car working late - 09/05/18 - Office/Home |
| USD | 51295128 | 9/6/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - taxi - 09/04/18 - office/home |
| USD | 51310853 | 9/10/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 07/27/18 - New York/New York |
| USD | 51315169 | 9/11/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 09/10/18 - New York/New York |
| USD | 51321351 | 9/12/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Matthew P. Valenti - Taxi/Car Service - Worked late on client matter - 09/11/18 - Office/home |
| USD | 51352675 | 9/19/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - Taxi - 09/18/18 - New York/New York |
| USD | 51359305 | 9/20/2018 | H0131 | Ground Transportation - Local | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 09/19/18 OFFICE/HOME |
| USD | 51409887 | 9/27/2018 | H0173 | Audio\ Video Conferencing Services | 1.37 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Aug 2018 RYAN SCHACHNE ID 09803 |
| USD | 51307022 | 9/6/2018 | S0037 | Lexis Nexis | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Hirsch, Adria J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 06-Sep-2018 - Bill Group: 100MX7 - Lexis ID: 89004S - - Hirsch, Adria J 08763 - Reporting Week: 03-Sep-2018 |

| Cur | ID | Date | Code | Vendor | Amount | Acct | Invoice | Date1 | Date2 | Name | Ref | Entity | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 51307012 | 9/7/2018 | S0037 | Lexis Nexis | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Clelo, Lilibeth J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 07-Sep-2018 - Bill Group: 100MX7 - Lexis ID: 4V0X90 - - Clelo, Lilibeth J 01442 - Reporting Week: 03-Sep-2018 |
| USD | 51338654 | 9/13/2018 | S0037 | Lexis Nexis | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Soriano, Michael K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 13-Sep-2018 - Bill Group: 100353 - Lexis ID: 82DP0M - 69 - Soriano, Michael K 50475 - Reporting Week: 10-Sep-2018 |
| USD | 51337087 | 9/13/2018 | S0037 | Lexis Nexis | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Soriano, Michael K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 13-Sep-2018 - Bill Group: 100353 - Lexis ID: 82DP0M - - Soriano, Michael K 50475 - Reporting Week: 10-Sep-2018 |
| USD | 51287377 | 9/1/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51313128 | 9/2/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 02-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51313130 | 9/3/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 03-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51313123 | 9/5/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 05-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51313131 | 9/7/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51312883 | 9/7/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Clelo, Lilibeth J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 07-Sep-2018 - Westlaw ID: 12170216 - Request by: Clelo, Lilibeth J 01442 - Grp: 1000427646 |
| USD | 51343702 | 9/9/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51343787 | 9/10/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51343777 | 9/10/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51343705 | 9/10/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51343694 | 9/10/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51343394 | 9/10/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 10-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51343779 | 9/11/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51343706 | 9/11/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51343695 | 9/11/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51343396 | 9/11/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51343789 | 9/12/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 12-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51343399 | 9/12/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 12-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51344496 | 9/13/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Soriano, Michael K | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 1061488 - Request by: Soriano, Michael K 50475 - Grp: 1000807457 |
| USD | 51343791 | 9/13/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51343400 | 9/13/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 13-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51343792 | 9/14/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51343781 | 9/14/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51343697 | 9/14/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51343403 | 9/14/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 14-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51376947 | 9/16/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51377303 | 9/17/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51377210 | 9/17/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51376950 | 9/17/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Sep-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51377219 | 9/18/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Sep-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51377211 | 9/18/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 18-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51377214 | 9/19/2018 | S0066 | Westlaw | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 19-Sep-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51506352 | 9/30/2018 | S0137 | Docket Research | 50.13 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research |
| USD | 51401026 | 9/3/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2985909 - Inv Date: 09-Sep-2018 - Voucher No: 1956041034 - Invoice Line ID: 308888143 - Vendor: Souvlaki GR Kouzina (E 53rd St) - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 51400932 | 9/3/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2985909 - Inv Date: 09-Sep-2018 - Voucher No: 1955697838 - Invoice Line ID: 308888100 - Vendor: Hop Won (E 45th St) - |
| USD | 51434724 | 9/7/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2966253 - Inv Date: 43317 - Voucher No: 1947859876 - Invoice Line ID: 307386030 - Vendor: Arata Japanese Restaurant - |
| USD | 51449044 | 9/10/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2990780 - Inv Date: 16-Sep-2018 - Voucher No: 1957137290 - Invoice Line ID: 309082256 - Vendor: Sukhumvit 51 (E 51st St) - |
| USD | 51449942 | 9/17/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2992389 - Inv Date: 23-Sep-2018 - Voucher No: 1959775532 - Invoice Line ID: 309243779 - Vendor: Fresco Tortilla (2nd Ave) - |
| USD | 51449043 | 9/17/2018 | S0150 | Meal Services | 0.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 2992389 - Inv Date: 23-Sep-2018 - Voucher No: 1959392208 - Invoice Line ID: 309243711 - Vendor: Lucky Cat - |
| USD | 51367561 | 9/19/2018 | S0157 | Global Document Services | 6.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0238976; Set Up |
| USD | 51357214 | 9/19/2018 | S0157 | Global Document Services | 30.00 | 917007 | 1800608422 | 10/18/2018 | 12/31/2018 | Lane, Richard D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0238976; BA-TOA and TOC |
| USD | 51425127 | 10/1/2018 | H0131 | Ground Transportation - Local | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 09/19/18 - New York |
| USD | 51568947 | 10/23/2018 | S0037 | Lexis Nexis | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis 23-Oct-2018 - Bill Group: 100MX7 - Lexis ID: 3TF509 - - Schachne, Ryan M 09803 - Reporting Week: 22-Oct-2018 |
| USD | 51590436 | 10/22/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51590424 | 10/22/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 22-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51590438 | 10/23/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51590426 | 10/23/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 23-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51590440 | 10/24/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Valenti, Matthew P | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 24-Oct-2018 - Westlaw ID: 11887463 - Request by: Valenti, Matthew P 09807 - Grp: 1000427646 |
| USD | 51590428 | 10/24/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 24-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51590429 | 10/25/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 25-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51590526 | 10/26/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Oct-2018 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51590431 | 10/26/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 26-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624987 | 10/28/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 28-Oct-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51624858 | 10/28/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 28-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624859 | 10/29/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624989 | 10/30/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Oct-2018 - Westlaw ID: 12160339 - Request by: Watsula, Michael A 71976 - Grp: 1000427646 |
| USD | 51624860 | 10/30/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624861 | 10/31/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Oct-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624604 | 10/31/2018 | S0066 | Westlaw | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 31-Oct-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |
| USD | 51613747 | 10/22/2018 | S0150 | Meal Services | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 3017672 - Inv Date: 28-Oct-2018 - Voucher No: 1969081480 - Invoice Line ID: 310728756 - Vendor: Jubilee (1st Avenue) - |
| USD | 51642956 | 10/29/2018 | S0150 | Meal Services | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970529453 - Invoice Line ID: 311723302 - Vendor: TAO - |
| USD | 51642926 | 10/29/2018 | S0150 | Meal Services | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970517462 - Invoice Line ID: 311723290 - Vendor: Taksim Restaurant - |
| USD | 51642633 | 10/29/2018 | S0150 | Meal Services | 0.00 | 948853 | 1800610450 | 11/28/2018 | 12/17/2018 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Meal Services Seamless Web - Invoice ID: 3024551 - Inv Date: 04-Nov-2018 - Voucher No: 1970136559 - Invoice Line ID: 311723217 - Vendor: Sherwood To Go - |
| USD | 51645874 | 11/9/2018 | H0131 | Ground Transportation - Local | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 11/02/18 OFFICE/HOME |
| USD | 51645873 | 11/9/2018 | H0131 | Ground Transportation - Local | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Watsula, Michael A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Michael A. Watsula - Taxi/Car Service - TRANSPORTATION - 10/30/18 OFFICE/HOME |
| USD | 51684091 | 11/16/2018 | H0131 | Ground Transportation - Local | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/30/18 - New York/New York |
| USD | 51684090 | 11/16/2018 | H0131 | Ground Transportation - Local | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 10/21/18 - New York/New York |
| USD | 51684089 | 11/16/2018 | H0131 | Ground Transportation - Local | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Ground Transportation - Rakim E Johnson - Taxi/Car Service - Taxi - 11/13/18 - New York/New York |
| USD | 51783591 | 11/30/2018 | H0173 | Audio\ Video Conferencing Services | 10.60 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Oct 2018 RAKIM JOHNSON ID 72626 |
| USD | 51950389 | 12/31/2018 | H0173 | Audio\ Video Conferencing Services | 0.89 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Nov 2018 RYAN SCHACHNE ID 09803 |
| USD | 51624862 | 11/1/2018 | S0066 | Westlaw | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Schachne, Ryan M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Nov-2018 - Westlaw ID: 11887458 - Request by: Schachne, Ryan M 09803 - Grp: 1000427646 |
| USD | 51624605 | 11/1/2018 | S0066 | Westlaw | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Turner, Serrin A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 01-Nov-2018 - Westlaw ID: 12160606 - Request by: Turner, Serrin A 00807 - Grp: 1000427646 |

| Currency | ID | Date | Code | Category | Amount | Num1 | Num2 | Date1 | Date2 | Name | Account | Client | Claim | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 52188191 | 2/21/2019 | S0066 | Westlaw | 0.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 21-Feb-2019 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 51640740 | 11/1/2018 | S0157 | Global Document Services | 78.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Hey, Shirley | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0243176; TOA and TOC |
| USD | 51614017 | 11/1/2018 | S0157 | Global Document Services | 6.00 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0243176; Set Up |
| USD | 51982536 | 1/4/2019 | S0157 | Global Document Services | 7.50 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Harris, Julie | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0248809; Set Up |
| USD | 51982535 | 1/4/2019 | S0157 | Global Document Services | 37.50 | 1100626 | 1900603902 | 5/6/2019 | 01/15/2019 | Harris, Julie | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for R. Schachne; GD0248809; BA-TOA and TOC |
| USD | 52650523 | 5/17/2019 | S0168 | Practice Support | 96.00 | 1232290 | 1900607797 | 8/29/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with M. Watsula and CDS regarding options to archive hosted document database |
| USD | 52683399 | 5/21/2019 | S0168 | Practice Support | 32.00 | 1232290 | 1900607797 | 8/29/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Correspond with vendor regarding database archiving |
| USD | 52683402 | 5/22/2019 | S0168 | Practice Support | 96.00 | 1232290 | 1900607797 | 8/29/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Attend call with CDS regarding options to archive hosted client data |
| USD | 52922949 | 7/2/2019 | S0168 | Practice Support | 96.00 | 1232290 | 1900607797 | 8/29/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review eDiscovery services invoice and correspond with case team and vendor regarding approval of same |
| USD | 52995638 | 7/17/2019 | S0168 | Practice Support | 32.00 | 1232290 | 1900607797 | 8/29/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 53889538 | 2/6/2018 | H0062 | Court Costs | (250.00) | 1436425 | 2000601342 | 2/19/2020 | 11/29/2022 | Hickey, Brendan | 047108-0069 | ArcLight Capital LLC | ABR Claim | Reversed on 12/18/2019.  Court Costs - Clerk, U.S. District Court of the Virgin Islands - pro hac fee for serrin turner |
| USD | 53786837 | 11/26/2019 | S0168 | Practice Support | 64.00 | 1436425 | 2000601342 | 2/19/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 54012649 | 1/6/2020 | S0168 | Practice Support | 67.00 | 1436425 | 2000601342 | 2/19/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 55716061 | 6/8/2021 | S0037 | Lexis Nexis | 178.20 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Hirsch, Adria J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Lexis Nexis - Search Date: 08-Jun-2021 - Timekeeper ID: 08763 - HIRSCH, ADRIA |
| USD | 55719653 | 6/9/2021 | S0066 | Westlaw | 774.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 09-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55719654 | 6/11/2021 | S0066 | Westlaw | 619.20 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 11-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55734845 | 6/13/2021 | S0066 | Westlaw | 619.20 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 13-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55734846 | 6/15/2021 | S0066 | Westlaw | 464.40 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 15-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55734847 | 6/16/2021 | S0066 | Westlaw | 1,318.50 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 16-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55734848 | 6/17/2021 | S0066 | Westlaw | 1,083.60 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 17-Jun-2021 - Westlaw ID: - Request by: Talel, Alexander David 83636 - Grp: 1000427646 |
| USD | 55868534 | 7/29/2021 | S0066 | Westlaw | 309.60 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Naik, Alysha M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Jul-2021 - Westlaw ID: - Request by: Naik, Alysha M 01628 - Grp: 1000427646 |
| USD | 55930458 | 7/31/2021 | S0077 | Database Research | 18.75 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Naik, Alysha M | 047108-0069 | ArcLight Capital LLC | ABR Claim | Other Database Research - TransUnion Risk and Alternative Data Solutions, Inc - INVOICE: 760080-202107-1 TLO usage for July 2021. |
| USD | 55856701 | 6/30/2021 | S0137 | Docket Research | 21.63 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Talel, Alexander David | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research - NY Account: 2591476 |
| USD | 55738092 | 6/18/2021 | S0157 | Global Document Services | 9.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Williams, Heather Elisabeth | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for N. Sagara; GD0337827; Set Up |
| USD | 55733250 | 6/18/2021 | S0157 | Global Document Services | 36.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Lane, Richard D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for N. Sagara; GD0337827; BA-TOA and TOC |
| USD | 55856547 | 7/27/2021 | S0157 | Global Document Services | 18.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Swanson, Matthew | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341500; Proofread - Slug |
| USD | 55856546 | 7/27/2021 | S0157 | Global Document Services | 135.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Swanson, Matthew | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341500; Create/Convert |
| USD | 55856541 | 7/27/2021 | S0157 | Global Document Services | 9.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Brown, Alistair A J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341500; Set Up |
| USD | 55869330 | 7/29/2021 | S0157 | Global Document Services | 9.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Wiley, Donna D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341830; Set Up |
| USD | 55866626 | 7/29/2021 | S0157 | Global Document Services | 90.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Hopkinson, Patricia J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341830; Revise |
| USD | 55865996 | 7/29/2021 | S0157 | Global Document Services | 288.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Swanson, Matthew | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341783; Revise |
| USD | 55862478 | 7/29/2021 | S0157 | Global Document Services | 9.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Sheha, Grace | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341783; Set Up |
| USD | 55866661 | 7/30/2021 | S0157 | Global Document Services | 63.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Davies, Sarah | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341830; Proofread - Check Revisions |
| USD | 55865872 | 7/30/2021 | S0157 | Global Document Services | 90.00 | 2055461 | 2100619239 | 8/31/2021 | 12/28/2021 | Muret, Laurence B | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for A. Naik; GD0341830; Revise |
| USD | 56043484 | 10/5/2021 | H0004 | Filing Fees | 150.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Kohn, Rachel L | 047108-0069 | ArcLight Capital LLC | ABR Claim | Filing Fees - Rachel L. Kohn - - Greg Mortenson's notarization fee - 10/01/21 |
| USD | 55986714 | 9/20/2021 | H0005 | Document Copies | 15.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Richman, Mark | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document Copies - Commonwealth Of Massachusetts - MA Certificate of Good Standing for Irina Sivachenko |
| USD | 55986712 | 9/20/2021 | H0062 | Court Costs | 20.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Liu, Meiqi | 047108-0069 | ArcLight Capital LLC | ABR Claim | Court Costs - Secretary, New Jersey Board Of Bar Examiners - G. Mortenson NJ certificate of good standing fee |
| USD | 56104593 | 9/20/2021 | S0027 | Messenger/Courier | 121.83 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Liu, Meiqi | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - UC Legal - Recipient: Latham & Watkins LLP - 355 SOUTH GRAND AVE, 5T LOS ANGELES CA 90071 on 20-Sep-2021 - Charge to: 047108-0069 - Request by: Liu, Meiqi 81778 - User Field 2: 10435649093021 - Index No: UC:001 UC Legal Index Number: 4770232 |
| USD | 56051062 | 9/21/2021 | S0036 | Postage | 2.52 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Richman, Mark | 047108-0069 | ArcLight Capital LLC | ABR Claim | Postage |
| USD | 55995524 | 8/31/2021 | S0137 | Docket Research | 19.25 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Nowak, Brian J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research - NY Account: 2591476 |
| USD | 55944387 | 8/30/2021 | S0142 | Laser Print | 20.25 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 55944384 | 8/30/2021 | S0142 | Laser Print | 28.05 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | NY, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 56125577 | 10/26/2021 | S0142 | Laser Print | 47.40 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | DC, Williams Lea | 047108-0069 | ArcLight Capital LLC | ABR Claim | Laser Copy 047108-0069 |
| USD | 56186844 | 11/15/2021 | S0157 | Global Document Services | 9.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Powell, Yolanda D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Davis; GD0352760; Set Up |
| USD | 56186893 | 11/16/2021 | S0157 | Global Document Services | 99.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Guarnaccio, Fred J | 047108-0069 | ArcLight Capital LLC | ABR Claim | Document support for B. Davis; GD0352760; Revise |
| USD | 55961852 | 9/7/2021 | S0168 | Practice Support | 1,120.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Liu, Helen Y | 047108-0069 | ArcLight Capital LLC | ABR Claim | Upload transcripts and exhibits for Andrew Chang, Evan Schwartz, Forgan McIntosh, Jack Thomas, Jake Erhard, Jerry Ashcroft, Lucius Taylor, Peter Vickers, Robert Moore and ArcLight 30(b)(c); link exhibits to transcript |
| USD | 55964420 | 9/8/2021 | S0168 | Practice Support | 140.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Liu, Helen Y | 047108-0069 | ArcLight Capital LLC | ABR Claim | Delete previously uploaded transcript and exhibits from Opus2 Workspace; upload transcripts and exhibits for Peter Vickers (replacement); link exhibits to transcript |
| USD | 56036400 | 9/13/2021 | S0168 | Practice Support | 175.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confirm details regarding upcoming review |
| USD | 56036403 | 9/14/2021 | S0168 | Practice Support | 175.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confirm details regarding upcoming review |
| USD | 56036468 | 9/28/2021 | S0168 | Practice Support | 175.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Confirm details regarding upcoming review |
| USD | 56036469 | 9/29/2021 | S0168 | Practice Support | 420.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare instructions for creation of Nuix Discover database and load exported data from CDS Relativity |
| USD | 56040453 | 9/30/2021 | S0168 | Practice Support | 735.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Guevara, Mikaelo D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Import Relativity export into Nuix Discover database |

| Cur | ID | Date | Code | Category | Amount | Num1 | Num2 | Date1 | Date2 | Name | Matter | Client | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 56036473 | 9/30/2021 | S0168 | Practice Support | 630.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Audit export and map fields from CDS and update instructions for loading to Nuix Discover |
| USD | 56063616 | 10/4/2021 | S0168 | Practice Support | 1,050.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Velastegui, Hugo | 047108-0069 | ArcLight Capital LLC | ABR Claim | Load additional data to existing database in Nuix Discover |
| USD | 56046821 | 10/4/2021 | S0168 | Practice Support | 315.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Guevara, Mikaelo D | 047108-0069 | ArcLight Capital LLC | ABR Claim | Perform Quality control checks on import of Relativity data into Nuix Discover document review database |
| USD | 56133850 | 10/5/2021 | S0168 | Practice Support | 805.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Prepare coding form and tags in Nuix Discover and confirm details about upcoming review |
| USD | 56133854 | 10/6/2021 | S0168 | Practice Support | 910.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Obtain from CDS family members of exported documents from Relativity; perform audit of same and prepare instructions for loading to Nuix Discover |
| USD | 56133866 | 10/8/2021 | S0168 | Practice Support | 280.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Coordinate loading of families to Nuix Discover |
| USD | 56063622 | 10/8/2021 | S0168 | Practice Support | 1,225.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Velastegui, Hugo | 047108-0069 | ArcLight Capital LLC | ABR Claim | Load additional data to existing database in Nuix Discover |
| USD | 56133872 | 10/11/2021 | S0168 | Practice Support | 560.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review kick off call and sorted e-mails for review |
| USD | 56133909 | 10/20/2021 | S0168 | Practice Support | 140.00 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Ratner, Marnie A | 047108-0069 | ArcLight Capital LLC | ABR Claim | Run searches in Nuix |
| USD | 55982178 | 8/31/2021 | S0174 | Messenger/Courier | 23.60 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Harrington, Patricia | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Michael Lacovara - RIVERSIDE, CT 06878 on 31-Aug-2021 - AB #: 283173466141 - Inv #: 748894034 - Sender: Patricia Harrington - NEW YORK CITY, NY 10020 |
| USD | 56074378 | 9/22/2021 | S0174 | Messenger/Courier | 15.20 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Mortenson, Gregory S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: NJ Board of Bar Examiners - TRENTON, NJ 08611 on 22-Sep-2021 - AB #: 284031718010 - Inv #: 751815897 - Sender: Gregory Mortenson - NEW YORK CITY, NY 10020 |
| USD | 56093454 | 10/5/2021 | S0174 | Messenger/Courier | 33.51 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Liu, Meiqi | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: ATTN CLERKS OFFICE - on 05-Oct-2021 - AB #: 774891427690 - Inv #: 342439736 - Sender: MAGGIE LIU - NEW YORK CITY, NY 10020 |
| USD | 56093978 | 10/7/2021 | S0174 | Messenger/Courier | 16.42 | 2159819 | 2100623030 | 11/30/2021 | 12/28/2021 | Mortenson, Gregory S | 047108-0069 | ArcLight Capital LLC | ABR Claim | Messenger/Courier - Recipient: Gregory Mortenson - NEW YORK CITY, NY 10020 on 07-Oct-2021 - AB #: 796220177393 - Inv #: 753392630 - Sender: NJ Board of Bar Examiners - TRENTON, NJ 08611 |
| USD | 56613370 | 2/22/2022 | H0049 | Docket | 34.30 | 2357553 | 2200604156 | 4/15/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 56613386 | 4/1/2022 | H0049 | Docket | 76.21 | 2357553 | 2200604156 | 4/15/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of state court databases and deadlines |
| USD | 56613348 | 12/23/2021 | S0037 | Lexis Nexis | 89.10 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | McGlynn, Haley | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 23-Dec-2021 - Timekeeper ID: 78477 - MCGLYNN, HALEY |
| USD | 56613351 | 1/14/2022 | S0037 | Lexis Nexis | 91.80 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Beale, Terrijor Jacqueline | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 14-Jan-2022 - Timekeeper ID: 82158 - BEALE, TERRI |
| USD | 56613347 | 12/10/2021 | S0157 | Global Document Services | 9.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Conner, Ronald | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0355233; Set Up |
| USD | 56613346 | 12/10/2021 | S0157 | Global Document Services | 18.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Conner, Ronald | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0355233; QJ Edit-Format |
| USD | 56613379 | 3/29/2022 | S0157 | Global Document Services | 100.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Sullivan, Michael E | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0365522; Create/Convert |
| USD | 56613378 | 3/29/2022 | S0157 | Global Document Services | 10.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0365522; Set Up |
| USD | 56613358 | 1/5/2022 | S0168 | Practice Support | 300.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches for billing documents and update coding panel |
| USD | 56613359 | 1/7/2022 | S0168 | Practice Support | 300.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches create binders for expert review |
| USD | 56613360 | 1/11/2022 | S0168 | Practice Support | 562.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Coordinate external uses for Expert Review and restore CDS Relativity database. |
| USD | 56613350 | 1/11/2022 | S0168 | Practice Support | 225.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Guevara, Mikaelo D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Perform Quality control checks on external user creation and access to document review database |
| USD | 56613349 | 1/11/2022 | S0168 | Practice Support | 112.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Velastegui, Hugo | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Created Users in Discover and assigned them to database. |
| USD | 56613361 | 1/12/2022 | S0168 | Practice Support | 1,050.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Provide external user credentials for Expert Review and conference with Case Team regarding same; run searches in the restored Relativity database and conference with Vendor regarding same |
| USD | 56613362 | 1/13/2022 | S0168 | Practice Support | 975.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Provide detailed reports of the data hosted with CDS; update database for expert review and conference with experts and case team; prepare report of documents by issue for expert review |
| USD | 56613363 | 1/14/2022 | S0168 | Practice Support | 862.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Conference with CDS and Case Team regarding upcoming review; coordinate request for information regarding historical search terms and date filters applied on ECA workspace |
| USD | 56613364 | 1/17/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Coordinate external uses for Expert Review |
| USD | 56613365 | 1/18/2022 | S0168 | Practice Support | 1,425.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Conference with CDS regarding historical search terms and date filters; update project tracker and prepare correspondence with Case Team regarding same; run searches in Relativity |
| USD | 56613366 | 1/19/2022 | S0168 | Practice Support | 1,575.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Send out credentials for external access for expert; conference and correspondence with Case Team regarding search terms and date filters; run searches in Relativity for recent response to requests |
| USD | 56613352 | 1/19/2022 | S0168 | Practice Support | 75.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ibadin, Obose Noah | 047108-0187 | ArcLight Capital LLC | ABR Litigation | CREATE EXTERNAL USER ACCOUNT(S) WITH SECURITY FOR NUIX DATABASE FOR LATHAM & WATKINS |
| USD | 56613367 | 1/20/2022 | S0168 | Practice Support | 900.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run saved searches and search term reports |
| USD | 56613353 | 1/20/2022 | S0168 | Practice Support | 225.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Maslov, Evgeniy Y | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Advise regarding search terms; revise and modify search terms |
| USD | 56613368 | 1/21/2022 | S0168 | Practice Support | 1,200.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Send out credentials for external access for experts; run search term reports in Relativity and create saved searches |
| USD | 56613354 | 1/21/2022 | S0168 | Practice Support | 112.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Maslov, Evgeniy Y | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Advise regarding search terms; revise and modify search terms |
| USD | 56613369 | 1/24/2022 | S0168 | Practice Support | 525.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run saved searches and search term reports from ECA database and update tracker |
| USD | 56613355 | 1/25/2022 | S0168 | Practice Support | 1,200.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Promoted records from ECA to review space for upcoming review; created saved searches for batching |
| USD | 56613356 | 1/26/2022 | S0168 | Practice Support | 675.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Update batch searches and prepare instructions for batching invoice and diligence review; create new coding panel |
| USD | 56613357 | 1/27/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | QC coding panel and batches |
| USD | 56613372 | 2/10/2022 | S0168 | Practice Support | 525.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches for Lazard deal documents in Relativity |
| USD | 56613373 | 2/16/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Conferring on matter status and next steps |
| USD | 56613374 | 2/23/2022 | S0168 | Practice Support | 262.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run production searches |
| USD | 56613371 | 2/25/2022 | S0168 | Practice Support | 825.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run saved searches create batches for data deal room review |
| USD | 56613382 | 3/10/2022 | S0168 | Practice Support | 75.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ruggless, Jonathan D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confer with case team regarding threading and imaging requests for data in hosted database |
| USD | 56613381 | 3/11/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Ruggless, Jonathan D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Prepare and execute searches in hosted database to identify records related to potential document product set and coordinate imaging for same per case team request |

| Cur | Number | Date | Code | Category | Amount | Num1 | Num2 | Date1 | Date2 | Name | Account | Entity | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 56613377 | 3/16/2022 | S0168 | Practice Support | 1,387.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Quervalu, Omar | 047108-0187 | ArcLight Capital LLC | ABR Litigation | LOAD ADDITIONAL DOCUMENTS TO NUIX DISCOVER DATABASE |
| USD | 56613375 | 3/16/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Man, Alan | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Custom create .DAT import files to import third party productions into review database for case team review |
| USD | 56613380 | 3/17/2022 | S0168 | Practice Support | 187.50 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Bradford, Jenna Meran | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Perform quality control check on data import to Nuix Discover |
| USD | 56613376 | 3/17/2022 | S0168 | Practice Support | 300.00 | 2357553 | 2200604156 | 4/15/2022 | 03/15/2023 | Man, Alan | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Import third party production data into review database for case team |
| USD | 57183476 | 4/19/2022 | H0049 | Docket | 87.64 | 2508679 | 2200609693 | 8/16/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of state court databases and deadlines |
| USD | 57183486 | 5/25/2022 | H0049 | Docket | 80.02 | 2508679 | 2200609693 | 8/16/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of state court databases for tracking of filings and deadlines |
| USD | 57183492 | 6/15/2022 | H0049 | Docket | 88.41 | 2508679 | 2200609693 | 8/16/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - monitor of court cases |
| USD | 57183498 | 7/29/2022 | H0049 | Docket | 83.83 | 2508679 | 2200609693 | 8/16/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court cases |
| USD | 56808858 | 4/29/2022 | S0019 | Binding | 6.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Davis, Brittany Ariel Sokol | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Binding - Williams Lea LLC - 29-Apr-2022 - Davis, Brittany Ariel Sokol 80313 |
| USD | 56782946 | 4/28/2022 | S0037 | Lexis Nexis | 89.10 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Sjoholm, Justine N | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 28-Apr-2022 - Timekeeper ID: 57428 - SJOHOLM, JUSTINE |
| USD | 56782945 | 4/28/2022 | S0037 | Lexis Nexis | 534.60 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Ama Raiden | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 28-Apr-2022 - Timekeeper ID: 82962 - DOYAL, AMA |
| USD | 56812834 | 5/12/2022 | S0037 | Lexis Nexis | 1,069.20 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Ama Raiden | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 12-May-2022 - Timekeeper ID: 82962 - DOYAL, AMA |
| USD | 57183483 | 5/17/2022 | S0037 | Lexis Nexis | 623.70 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Ama Raiden | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 17-May-2022 - Timekeeper ID: 82962 - DOYAL, AMA |
| USD | 57183484 | 5/18/2022 | S0037 | Lexis Nexis | 89.10 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Ama Raiden | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 18-May-2022 - Timekeeper ID: 82962 - DOYAL, AMA |
| USD | 57183485 | 5/20/2022 | S0037 | Lexis Nexis | 89.10 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Ama Raiden | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 20-May-2022 - Timekeeper ID: 82962 - DOYAL, AMA |
| USD | 57038734 | 6/27/2022 | S0037 | Lexis Nexis | 269.10 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Sjoholm, Justine N | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Lexis Nexis - Search Date: 27-Jun-2022 - Timekeeper ID: 57428 - SJOHOLM, JUSTINE |
| USD | 56833688 | 4/30/2022 | S0049 | Court Research | 18.90 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Sjoholm, Justine N | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - NY Account: 2591476 |
| USD | 57183477 | 4/28/2022 | S0066 | Westlaw | 1,161.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Johnson, Tene | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Westlaw - Search on: 28-Apr-2022 - Westlaw ID: - Request by: Johnson, Tene 81602 - Grp: 1000427646 |
| USD | 56831458 | 5/16/2022 | S0066 | Westlaw | 1,087.20 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Blitzer, Rachel Renee | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Westlaw - Search on: 16-May-2022 - Westlaw ID: - Request by: Blitzer, Rachel Renee 85287 - Grp: 1000427646 |
| USD | 56663698 | 4/25/2022 | S0142 | Laser Print | 17.55 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | NY, Williams Lea | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Laser Copy 047108-0187 |
| USD | 56694732 | 4/18/2022 | S0157 | Global Document Services | 80.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Flood, Michael | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Create/Convert |
| USD | 56644069 | 4/18/2022 | S0157 | Global Document Services | 30.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Michael, Terrence J | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Proofread - Slug |
| USD | 56649885 | 4/19/2022 | S0157 | Global Document Services | 10.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Diaz, Fernando | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Set Up |
| USD | 56645024 | 4/19/2022 | S0157 | Global Document Services | 30.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Young K | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Revise |
| USD | 56645020 | 4/19/2022 | S0157 | Global Document Services | 60.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lee, Young K | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Revise |
| USD | 56659416 | 4/20/2022 | S0157 | Global Document Services | 140.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Revise |
| USD | 56659424 | 4/21/2022 | S0157 | Global Document Services | 110.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0367439; Revise |
| USD | 56797067 | 5/9/2022 | S0157 | Global Document Services | 100.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Hopkinson, Patricia J | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0369425; Create/Convert |
| USD | 56796933 | 5/9/2022 | S0157 | Global Document Services | 10.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Gaertner, Max S | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0369425; Set Up |
| USD | 56830237 | 5/10/2022 | S0157 | Global Document Services | 30.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Baughman, Janalee | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0369425; Revise |
| USD | 56797731 | 5/10/2022 | S0157 | Global Document Services | 40.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Davies, Sarah | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0369425; Proofread - Slug |
| USD | 57049491 | 7/4/2022 | S0157 | Global Document Services | 190.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Reese, Joyce L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Davis; GD0374854; Revise |
| USD | 57049488 | 7/4/2022 | S0157 | Global Document Services | 10.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Reese, Joyce L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Davis; GD0374854; Proofread - Check Revisions |
| USD | 57025900 | 7/4/2022 | S0157 | Global Document Services | 10.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Davis; GD0374854; Set Up |
| USD | 57183453 | 3/1/2022 | S0168 | Practice Support | 150.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details for upcoming deal room review |
| USD | 57183454 | 3/2/2022 | S0168 | Practice Support | 187.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm on matter status and next steps |
| USD | 57183455 | 3/9/2022 | S0168 | Practice Support | 675.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm on matter status and next steps; conference with team regarding running additional searches for Lazard Deal Room review |
| USD | 57183456 | 3/14/2022 | S0168 | Practice Support | 112.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details regarding production preparation and upcoming Lazard review |
| USD | 57183457 | 3/15/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details regarding Alix Partners review of Lazard production |
| USD | 57183458 | 3/17/2022 | S0168 | Practice Support | 1,050.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Provide details to Experts for Lazard productions loaded to Nuix Discover; export details regarding ABR productions |
| USD | 57183459 | 3/18/2022 | S0168 | Practice Support | 262.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Provide reporting on ABR productions |
| USD | 57183460 | 3/21/2022 | S0168 | Practice Support | 825.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details regarding ABR production reviews and create saved searches; inquire options for reducing document populations |
| USD | 57183461 | 3/22/2022 | S0168 | Practice Support | 1,612.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Conference with Vendor and Case Team regarding ABR Production review; run searches and provide reporting on previous ABR Production review |
| USD | 57183462 | 3/23/2022 | S0168 | Practice Support | 262.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Conference with Vendor for demo of Brainspace to learn about the hot documents in the ABR productions; create binder of hot documents in Nuiz Discover for Expert Review. |
| USD | 57183463 | 3/24/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Download Lazard email and attachments for attorney review; create saved searches in Relativity |
| USD | 57183464 | 3/25/2022 | S0168 | Practice Support | 112.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details regarding Lazard productions |
| USD | 57183465 | 3/28/2022 | S0168 | Practice Support | 187.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Send Lazard productions to ABR |
| USD | 57183466 | 3/29/2022 | S0168 | Practice Support | 862.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Confirm details regarding missing documents in Expert's report; set up saved searches in Relativity |
| USD | 57183467 | 3/30/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Prepare load files and confirm bates ranges for ABR productions |
| USD | 57183468 | 3/31/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Update searches for upcoming production |
| USD | 57183469 | 4/6/2022 | S0168 | Practice Support | 487.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Running searches in Relativity for potentially produced documents and upcoming production |
| USD | 57183470 | 4/8/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Running searches in Relativity for potentially produced documents and upcoming production |
| USD | 57183471 | 4/11/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Running searches in Relativity for potentially produced documents and upcoming production |
| USD | 57183472 | 4/12/2022 | S0168 | Practice Support | 150.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Instructions to Vendor to prepare for upcoming production |
| USD | 57183473 | 4/13/2022 | S0168 | Practice Support | 450.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Instructions to Vendor to prepare for upcoming production; conference with Vendor regarding same |
| USD | 57183474 | 4/14/2022 | S0168 | Practice Support | 450.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Perform quality checks on production and prepare for secure transfer |
| USD | 57183475 | 4/15/2022 | S0168 | Practice Support | 1,200.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches in databases for docs considered by ABR's Expert and coordinate export of same |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 57183452 | 4/15/2022 | S0168 | Practice Support | 750.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Moradian, Sean Andrew | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Load vendor delivered document set into Nuix Review database; Perform quality checks on received vendor data including bates numbering and metadata file is formatted to our import standards |
| USD | 57183478 | 4/19/2022 | S0168 | Practice Support | 600.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Prepare instructions for loading ABR production and create searches regarding Schedule C NDA's and Schedule D |
| USD | 57183479 | 4/20/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Instructions to Vendor regarding Schedule D; advise case team on matter status |
| USD | 57183480 | 4/21/2022 | S0168 | Practice Support | 412.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches and export Privilege log |
| USD | 57183481 | 4/28/2022 | S0168 | Practice Support | 600.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Combine missing documents from ABR Expert Report and Exhibit D and run searches for same |
| USD | 57183482 | 4/29/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Transfer missing third party productions to Vendor to host in Relativity and run searches in Relativity |
| USD | 57183487 | 5/3/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches in Relativity and confirm details regarding missing productions from Schedule D |
| USD | 57183488 | 5/4/2022 | S0168 | Practice Support | 862.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches in Relativity and confirm details regarding missing productions from Schedule D |
| USD | 57183489 | 5/9/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches in Relativity and confirm details regarding missing productions from Schedule D |
| USD | 57183490 | 5/10/2022 | S0168 | Practice Support | 300.00 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Run searches in Relativity and confirm details regarding missing productions from Schedule D |
| USD | 57183491 | 5/17/2022 | S0168 | Practice Support | 112.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Advise case team on matter status |
| USD | 57183493 | 6/1/2022 | S0168 | Practice Support | 262.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Review corrected numbers to Exhibit D and update chart |
| USD | 57183494 | 6/6/2022 | S0168 | Practice Support | 412.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Update Exhibit D search with corrected numbers |
| USD | 57183495 | 6/8/2022 | S0168 | Practice Support | 487.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Create Exhibit D search from amended list |
| USD | 57183496 | 6/13/2022 | S0168 | Practice Support | 112.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Update Exhibit D search from amended list |
| USD | 57183497 | 6/15/2022 | S0168 | Practice Support | 187.50 | 2508679 | 2200609693 | 8/16/2022 | 03/15/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Export metadata for Amended Exhibit D records; advise case team on matter status |
| USD | 57575056 | 8/26/2022 | H0049 | Docket | 80.02 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of Court dockets |
| USD | 57196055 | 8/19/2022 | H0252 | Wireless Data and Voice | 10.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Sivachenko, Irina Y | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Wireless Data - Irina Y Sivachenko - Internet - Wi-Fi - 07/12/22 |
| USD | 57196054 | 8/19/2022 | H0252 | Wireless Data and Voice | 10.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Sivachenko, Irina Y | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Wireless Data - Irina Y Sivachenko - Internet - Wi-Fi - 07/04/22 |
| USD | 57183506 | 8/1/2022 | S0157 | Global Document Services | 10.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Hackney, Andrea | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0377379; Set Up |
| USD | 57183505 | 8/1/2022 | S0157 | Global Document Services | 40.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0377379; Create/Convert |
| USD | 57183504 | 8/1/2022 | S0157 | Global Document Services | 10.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0377379; Proofread - Full Read |
| USD | 57575060 | 9/30/2022 | S0157 | Global Document Services | 10.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Harrell, Octavia | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0383051; Set Up |
| USD | 57575059 | 9/30/2022 | S0157 | Global Document Services | 40.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Gaertner, Max S | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0383108; Proxy Call |
| USD | 57575058 | 9/30/2022 | S0157 | Global Document Services | 20.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Muret, Laurence B | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0383051; Proofread - Check Revisions |
| USD | 57575057 | 9/30/2022 | S0157 | Global Document Services | 70.00 | 2585734 | 2200613523 | 10/28/2022 | 11/22/2022 | Muret, Laurence B | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0383051; Revise |
| USD | 57695674 | 11/16/2022 | H0005 | Document Copies | 25.63 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Ghrist, Diane Elizabeth | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document Copies - Diners Club International/Harris N.A. - D. Ghrist DC COGS |
| USD | 57587472 | 10/6/2022 | H0049 | Docket | 87.64 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 57765036 | 12/1/2022 | H0049 | Docket | 83.83 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 57806867 | 12/12/2022 | H0049 | Docket | 80.01 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 57890935 | 12/30/2022 | H0049 | Docket | 83.83 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court docket |
| USD | 57946254 | 1/20/2023 | H0049 | Docket | 83.83 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court dockets |
| USD | 57587474 | 10/12/2022 | S0157 | Global Document Services | 10.00 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0384131; Set Up |
| USD | 57587473 | 10/12/2022 | S0157 | Global Document Services | 20.00 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0384131; QJ Edit-Format |
| USD | 57707313 | 11/11/2022 | S0157 | Global Document Services | 100.00 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0387074; Create/Convert |
| USD | 57707312 | 11/11/2022 | S0157 | Global Document Services | 20.00 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Lane, Richard D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0387074; Proofread - Full Read |
| USD | 57705513 | 11/11/2022 | S0157 | Global Document Services | 10.00 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0387074; Set Up |
| USD | 57920367 | 1/11/2023 | S0157 | Global Document Services | 62.50 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Lech, Christopher | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0391914; Revise |
| USD | 57920366 | 1/11/2023 | S0157 | Global Document Services | 12.50 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Lech, Christopher | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0391914; Proofread - Slug |
| USD | 57920364 | 1/11/2023 | S0157 | Global Document Services | 12.50 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Lech, Christopher | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for G. Mortenson; GD0391914; Set Up |
| USD | 57525870 | 10/4/2022 | S0168 | Practice Support | 187.50 | 2763187 | 2300603414 | 3/23/2023 | 06/16/2023 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Coordinate making Relativity active and adding user |
| USD | 58118464 | 3/14/2023 | H0049 | Docket | 83.83 | 2867843 | 2300609798 | 6/30/2023 | 10/26/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases and dockets |
| USD | 58152682 | 3/24/2023 | H0049 | Docket | 76.21 | 2867843 | 2300609798 | 6/30/2023 | 10/26/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 58223574 | 4/13/2023 | H0049 | Docket | 87.64 | 2867843 | 2300609798 | 6/30/2023 | 10/26/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 58159721 | 3/20/2023 | S0066 | Westlaw | 154.80 | 2867843 | 2300609798 | 6/30/2023 | 10/26/2023 | Davis, Brittany Ariel Sokol | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Westlaw - Search on: 20-Mar-2023 - Westlaw ID: - Request by: Davis, Brittany Ariel Sokol 80313 - Grp: 1000427646 |
| USD | 58466167 | 6/5/2023 | H0049 | Docket | 76.21 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 58670534 | 7/27/2023 | H0049 | Docket | 87.64 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 58717146 | 8/11/2023 | H0049 | Docket | 83.83 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - monitor of Court databases |
| USD | 58717022 | 8/11/2023 | H0049 | Docket | 80.02 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 58887393 | 9/28/2023 | H0049 | Docket | 87.64 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court database |
| USD | 58958673 | 10/20/2023 | H0049 | Docket | 80.02 | 3006031 | 2300616370 | 10/27/2023 | 10/27/2023 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59078248 | 11/20/2023 | H0049 | Docket | 83.83 | 3151800 | 2400602444 | 2/26/2024 | 03/08/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court data bases |
| USD | 59199992 | 12/15/2023 | H0049 | Docket | 83.83 | 3151800 | 2400602444 | 2/26/2024 | 03/08/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court data bases |
| USD | 59272048 | 1/5/2024 | H0065 | Transcripts | 1,273.84 | 3151800 | 2400602444 | 2/26/2024 | 03/08/2024 | Hickey, Brendan | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Transcripts - Thomson Reuters - fee for obtaining transcript from US Virgin Islands |
| USD | 59361232 | 2/1/2024 | H0049 | Docket | 80.02 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court data bases |
| USD | 59490374 | 3/8/2024 | H0049 | Docket | 80.02 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59535218 | 3/21/2024 | H0049 | Docket | 87.64 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59722247 | 4/30/2024 | H0049 | Docket | 80.02 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59868857 | 5/31/2024 | H0049 | Docket | 83.83 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59929572 | 6/18/2024 | H0049 | Docket | 87.64 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 60120262 | 7/30/2024 | H0049 | Docket | 76.21 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 59501308 | 2/29/2024 | S0049 | Court Research | 22.90 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Drinan Yeganeh, Lara Juliette | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - NY Account: 2591476 |
| USD | 59390041 | 2/6/2024 | S0157 | Global Document Services | 75.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Reese, Joyce L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0428004; Create/Convert |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | 59382067 | 2/6/2024 | S0157 | Global Document Services | 30.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Powell, Yolanda D | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0428004; Set Up |
| USD | 59403875 | 2/7/2024 | S0157 | Global Document Services | 90.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Mayse, Jeff | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0428004; Revise |
| USD | 59382073 | 2/7/2024 | S0157 | Global Document Services | 120.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Buchan, Louise Dorothy | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0428004; Revise |
| USD | 59381147 | 2/7/2024 | S0157 | Global Document Services | 105.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Davies, Sarah | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0428004; Proofread - Slug |
| USD | 59462361 | 2/29/2024 | S0157 | Global Document Services | 60.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Gies, Danielle Malia | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0430207; BA-TOA and TOC |
| USD | 59462249 | 2/29/2024 | S0157 | Global Document Services | 30.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Gaertner, Max S | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GD0430207; Set Up |
| USD | 60070331 | 7/3/2024 | S0157 | Global Document Services | 60.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | McKenna,Jr, Lawrence M | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GDW00010932; Core; PR – Slug |
| USD | 60061166 | 7/3/2024 | S0157 | Global Document Services | 45.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Reese, Joyce L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GDW00010932; Core; Setup |
| USD | 60070347 | 7/4/2024 | S0157 | Global Document Services | 195.00 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | McKenna,Jr, Lawrence M | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Document support for B. Nowak; GDW00010932; Core; Convert |
| USD | 59780560 | 5/9/2024 | S0168 | Practice Support | 121.50 | 3395631 | 2400612271 | 8/27/2024 | 09/09/2024 | Ratner, Marnie A | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Review and analysis of vendor invoice for accuracy and completeness; review archive options |
| USD | 60154805 | 8/9/2024 | H0049 | Docket | 87.64 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 60404530 | 10/16/2024 | H0049 | Docket | 83.83 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of Court databases |
| USD | 60474575 | 10/31/2024 | H0049 | Docket | 80.02 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of Court databases |
| USD | 60643107 | 12/12/2024 | H0049 | Docket | 87.64 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court databases |
| USD | 60668955 | 12/17/2024 | H0049 | Docket | 80.02 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court data bases |
| USD | 60859034 | 1/31/2025 | H0049 | Docket | 83.83 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kohn, Rachel L | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - Courtalert.Com - Monitor of court data bases |
| USD | 60430708 | 8/31/2024 | S0049 | Court Research | 10.70 | 3650227 | 2500603781 | 3/19/2025 | 11/13/2025 | Kansra, Nikita | 047108-0187 | ArcLight Capital LLC | ABR Litigation | Docket - NY Account: 2591476 |
| USD | 53155662 | 8/14/2019 | S0168 | Practice Support | 32.00 | 1332492 | 9190061146 | 11/27/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 53300141 | 9/12/2019 | S0168 | Practice Support | 32.00 | 1332492 | 9190061146 | 11/27/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 53571995 | 10/22/2019 | S0168 | Practice Support | 32.00 | 1332492 | 9190061146 | 11/27/2019 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 54730106 | 6/29/2020 | S0066 | Westlaw | 643.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 29-Jun-2020 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 54730107 | 6/30/2020 | S0066 | Westlaw | 1,197.00 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Westlaw - West Publishing - Search on: 30-Jun-2020 - Westlaw ID: 11432598 - Request by: Johnson, Rakim E 72626 - Grp: 1000427646 |
| USD | 54758532 | 6/30/2020 | S0137 | Docket Research | 44.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account: 2591476 |
| USD | 54853236 | 7/31/2020 | S0137 | Docket Research | 38.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Johnson, Rakim E | 047108-0069 | ArcLight Capital LLC | ABR Claim | Docket Research/NY Account: 2591476 |
| USD | 54337356 | 3/4/2020 | S0168 | Practice Support | 67.00 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 54672103 | 6/17/2020 | S0168 | Practice Support | 33.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 54708082 | 6/29/2020 | S0168 | Practice Support | 33.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |
| USD | 54909182 | 9/1/2020 | S0168 | Practice Support | 33.50 | 1682507 | 9200061556 | 9/30/2020 | 11/29/2022 | Banks, Alnieca | 047108-0069 | ArcLight Capital LLC | ABR Claim | Review vendor invoice and correspond with case team and vendor regarding approval |