# EXHIBIT 3

## Veritext Corp
## Florida Region

047108-0069



2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. (973) 410-4049

**Bill To:** Latham & Watkins LLP
885 3rd Avenue
Suite 1000
New York NY 10022-4834

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact Michelle Laster at 516-608-2440 or mlaster@veritext.com

| Statement Date: 5/1/2018 | | | | | | | | Total Balance Due: | $3,330.65 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice # | Invoice Date | Job # | Job Date | Caption | Contact | Type | Aged | | Balance Due |
| FLA3316969 | 4/24/2018 | 2844283 | 4/3/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners Llc | Serrin Turner | C | 7 | | $1,303.00 |
| FLA3316592 | 4/27/2018 | 2844288 | 4/4/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC | Serrin Turner | C | 4 | | $1,088.80 |
| FLA3318463 | 4/27/2018 | 2844294 | 4/5/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners Llc | Michael A. Watsula Esq. | C | 4 | | $938.85 |
| | | | | | | | | Total: | $3,330.65 |

| Current | 31-60 Days | 61-90 Days | > 90 Days | Total |
|---|---|---|---|---|
| $3,330.65 | $0.00 | $0.00 | $0.00 | $3,330.65 |

Please Remit Payment To:     Veritext
P.O. Box 71303
Chicago IL 60694-1303

Page 1 of 1

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

# INVOICE

Invoice ID: 0500-1387-2197

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner | 00807 | STURNER | | | ] |
| **Created By** | JENNY LEE [Legal Secretary | | JLEE3] |
| **Create Date** | 05/16/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | FLA3318463 |
| **Invoice Date** | 04/27/2018 |
| **Invoice Amount** | 938.85 USD |
| **Description** | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |

## Prior Approvers

| | |
|---|---|
| 05/16/2018 | Serrin A Turner  [Partner | 00807 | STURNER] |
| 05/16/2018 | JEANETTE EQUIHUA-CAMPOS  [Global A-P Specialist II | 54044 | JCAMPOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 938.85 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 938.85 |
| **047108-0069** ArcLight Capital LLC<br>ABR Claim | |
| **Line** | 0001 |
| **Description** | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |

Invoice ID: 0500-1387-2197

| Name | Serrin A Turner [Partner | 00807 | STURNER] |
|---|---|
| Cost Code | Deposition |

## Allocation Summary

| | | | Amount(USD) |
|---|---|---|---|
| 047108-0069 | ArcLight Capital LLC Claim | ABR | 938.85 |
| Recoverable Tax | | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 938.85 |
| Recoverable Tax | 0.00 |

# Veritext Corp
# Florida Region

047108-0069



2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. (973) 410-4049

**Bill To:** Latham & Watkins LLP
885 3rd Avenue
Suite 1000
New York NY 10022-4834

**Remit To:** Veritext
P.O. Box 71303
Chicago IL 60694-1303

## Statement of Account

For questions regarding this statement please contact Michelle Laster at 516-608-2440 or mlaster@veritext.com

| Statement Date: 5/1/2018 | | | | | | Total Balance Due: | | $3,330.65 |
|---|---|---|---|---|---|---|---|---|
| **Invoice #** | **Invoice Date** | **Job #** | **Job Date** | **Caption** | **Contact** | **Type** | **Aged** | **Balance Due** |
| FLA3316969 | 4/24/2018 | 2844283 | 4/3/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners Llc | Serrin Turner | C | 7 | $1,303.00 |
| FLA3316592 | 4/27/2018 | 2844288 | 4/4/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC | Serrin Turner | C | 4 | $1,088.80 |
| FLA3318463 | 4/27/2018 | 2844294 | 4/5/2018 | Atlantic Basin Refining, Inc. v Arclight Capital Partners Llc | Michael A. Watsula Esq. | C | 4 | $938.85 |
| | | | | | | | **Total:** | **$3,330.65** |

| Current | 31-60 Days | 61-90 Days | > 90 Days | Total |
|---|---|---|---|---|
| $3,330.65 | $0.00 | $0.00 | $0.00 | $3,330.65 |

Please Remit Payment To:     Veritext
P.O. Box 71303
Chicago IL 60694-1303

Page 1 of 1

Fed. Tax ID: 20-3132569

Visa, Mastercard & American Express Accepted

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

# INVOICE

Invoice ID: 0500-1387-1549

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner | 00807 | STURNER | | | ] |
| **Created By** | JENNY LEE [Legal Secretary | | JLEE3] |
| **Create Date** | 05/16/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | FLA3316592 |
| **Invoice Date** | 04/27/2018 |
| **Invoice Amount** | 1,088.80 USD |
| **Description** | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |

## Prior Approvers

| | |
|---|---|
| 05/17/2018 | Serrin A Turner  [Partner | 00807 | STURNER] |
| 05/17/2018 | JEANETTE EQUIHUA-CAMPOS  [Global A-P Specialist II | 54044 | JCAMPOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 1,088.80 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 1,088.80 |

| | |
|---|---|
| **047108-0069** | ArcLight Capital LLC<br>ABR Claim |
| **Line** | 0001 |
| **Description** | Atlantic Basin Refining, Inc. v Arclight Capital Partners LLC |

Invoice ID: 0500-1387-1549

| Name | Serrin A Turner [Partner | 00807 | STURNER] |
|---|---|
| Cost Code | Deposition |

## Allocation Summary

|  |  |  | Amount(USD) |
|---|---|---|---|
| 047108-0069 | ArcLight Capital LLC Claim | ABR | 1,088.80 |
| Recoverable Tax |  |  | 0.00 |

## Expense Summary

|  | Amount(USD) |
|---|---|
| Client Charge | 1,088.80 |
| Recoverable Tax | 0.00 |

# Veritext Corp
# Florida Region

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Serrin Turner<br>Latham & Watkins LLP<br>53rd at Third<br>885 Third Avenue<br>New York, NY, 10022 | **Invoice #:** | FLA3316969 |
|---|---|---|---|
| | | **Invoice Date:** | 4/24/2018 |
| | | **Balance Due:** | $1,303.00 |

*047108-0069*

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners Llc |
| **Job #:** | 2844283 \| Job Date: 4/3/2018 \| Delivery: Normal |
| **Billing Atty:** | Serrin Turner |
| **Location:** | Fairmont Copley Plaza |
| | 138 St. James Avenue \| Back Bay Room \| Boston, MA 02116 |
| **Sched Atty:** | Joseph Klock \| Rasco Klock Perez & Nieto LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Evan Schwartz | Certified Transcript | Page | 220.00 | $3.45 | $759.00 |
| | Exhibits | Per Page | 46.00 | $0.50 | $23.00 |
| | Rough Draft | Page | 220.00 | $2.00 | $440.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,303.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,303.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | FLA3316969 |
|---|---|
| Job #: | 2844283 |
| Invoice Date: | 4/24/2018 |
| Balance: | $1,303.00 |

42695

# INVOICE

Invoice ID: 0500-1387-0675

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner | 00807 | STURNER | | | ] |
| **Created By** | JENNY LEE [Legal Secretary | | JLEE3] |
| **Create Date** | 05/16/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | FLA3316969 |
| **Invoice Date** | 04/24/2018 |
| **Invoice Amount** | 1,303.00 USD |
| **Description** | Certified Transcript; Exhibits; Rough Draft; Litigation Package and Shipping & Handling |

## Prior Approvers

| | |
|---|---|
| 05/17/2018 | Serrin A Turner  [Partner | 00807 | STURNER] |
| 05/17/2018 | JEANETTE EQUIHUA-CAMPOS  [Global A-P Specialist II | 54044 | JCAMPOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 1,303.00 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 1,303.00 |
| 047108-0069 | ArcLight Capital LLC<br>ABR Claim |
| **Line** | 0001 |

Invoice ID: 0500-1387-0675

| | |
|---|---|
| **Description** | Certified Transcript<br>Exhibits<br>Rough Draft<br>Litigation Package<br>Shipping & Handling |
| **Name** | Serrin A Turner [Partner \| 00807 \| STURNER] |
| **Cost Code** | Deposition |

## Allocation Summary

| | | | Amount(USD) |
|---|---|---|---|
| 047108-0069 | ArcLight Capital LLC<br>Claim | ABR | 1,303.00 |
| **Recoverable Tax** | | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| **Client Charge** | 1,303.00 |
| **Recoverable Tax** | 0.00 |

**Form W-9**
(Rev. November 2017)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
## Identification Number and Certification

▶ Go to *www.irs.gov/FormW9* for instructions and the latest information.

**Give Form to the requester. Do not send to the IRS.**

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

VERITEXT CORPORATION

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC    ☑ C Corporation    ☐ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶ _____

**Note:** Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is **not** disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.) See instructions.

1 Biscayne Boulevard, 2 South Biscayne Blvd, Suite 2250 Miami, Fl 33131

**6** City, state, and ZIP code

Mail Pymts: BMO Harris Bank Lockbox 71303 Chicago, IL 60694-1303

Requester's name and address (optional)

**7** List account number(s) here (optional)

Print or type.
See **Specific Instructions** on page 3.

---

**Part I** — **Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

**Note:** If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

Social security number

| | | | – | | | – | | | | |

**or**

Employer identification number

| 2 | 0 | – | 3 | 1 | 3 | 2 | 5 | 6 | 9 |

---

**Part II** — **Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

**Sign Here**

Signature of U.S. person ▶ *[signature]*    Date ▶ 1/4/2018

---

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9.*

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See What is backup withholding, later.*

---

Cat. No. 10231X    Form **W-9** (Rev. 11-2017)

# Veritext Corp
# Florida Region

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569

**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Michael A. Watsula Esq. | **Invoice #:** | FLA3348895 |
| Latham & Watkins LLP | **Invoice Date:** | 5/18/2018 |
| 885 3rd Avenue | **Balance Due:** | $895.74 |
| Suite 1000 | | |
| New York, NY, 10022-4834 | | |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, Llc Et Al |
| **Job #:** | 2904822 \| Job Date: 5/2/2018 \| Delivery: Normal |
| **Billing Atty:** | Michael A. Watsula Esq. |
| **Location:** | Reed Smith |
| | 225 Fifth Avenue \| Suite 1200 \| Pittsburgh, PA 15222 |
| **Sched Atty:** | Joseph Klock \| Rasco Klock Perez & Nieto LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 135.00 | $3.45 | $465.75 |
| | Exhibits | Per Page | 78.00 | $0.50 | $39.00 |
| Jeremiah T. Ashcroft , III | Rough Draft | Page | 135.00 | $2.00 | $270.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $39.99 | $39.99 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $895.74 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $895.74 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42695

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA3348895 |
| **Job #:** | 2904822 |
| **Invoice Date:** | 5/18/2018 |
| **Balance:** | $895.74 |

# INVOICE

Invoice ID: 0500-1401-5242

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Michael A Watsula [Associate | 71976 | MWATSULA | | | ] |
| **Created By** | Anna Bravo [Senior Attorney Support Coord | | ABRAVO] |
| **Create Date** | 05/30/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004] P.O. Box 71303 Chicago, IL  60694-1303 UNITED STATES |
| **Invoice Number** | FLA3348895 |
| **Invoice Date** | 05/18/2018 |
| **Invoice Amount** | 895.74 USD |
| **Description** | Deposition Transcript |

## Prior Approvers

| | |
|---|---|
| 05/31/2018 | Michael A Watsula  [Associate | 71976 | MWATSULA] |
| 05/31/2018 | Tamela P Plaine  [Global A-P Specialist I | 55977 | TPLAINE] |
| 05/30/2018 | Godofredo V Santos  [Global A-P Specialist II | 52983 | GSANTOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## !! Compliance Warning !!

### 01. Warning - 1217:  New Vendor Documentation Reminder

| | |
|---|---|
| **Warning** | Reminder that new Vendors require appropriate documentation for Accounting.  In addition to the Invoice, attachments should include: * Vendor contact Name, Telephone and email * W-9 tax form required for U.S. Vendors (excluding government agencies and client refunds) Attach as image to this Invoice and reply to this message. |
| **A Bravo** | 05/30/2018 7:58 PM All are attached. |

Invoice ID: 0500-1401-5242

## Invoice Notes

| | |
|---|---|
| G Santos | 05/30/2018 11:22 PM<br>129739-004 |
| A Bravo | 05/30/2018 7:57 PM<br>Please remit payment to: Veritext, P.O. Box 71303, Chicago, IL 60694-1303 |

## Allocation Details

| | Amount (USD) |
|---|---|
| Client Charge | 895.74 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 895.74 |

| 047108-0069 | ArcLight Capital LLC<br>ABR Claim |
|---|---|
| Line | 0001 |
| Description | Deposition Transcripts |
| Name | Michael A Watsula [Associate \| 71976 \| MWATSULA] |
| Cost Code | Deposition |

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| 047108-0069 | ArcLight Capital LLC    ABR<br>Claim | 895.74 |
| | | |
| Recoverable Tax | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 895.74 |
| Recoverable Tax | 0.00 |

**Red Koi**
317 Miracle Mile
Coral Gables, FL 33134
(305)446-2690

# CHECK# 429533
# TABLE:S-4

DATE: 05/22/18          TIME: 12:33pm
Customer Name:
SERVER: Jose

---

--[Seat 1]--
| | |
|---|---|
| 2 Water | $0.00 |
| 1 Gyoza | $6.00 |
| 1 Hiyashi Wakame | $6.00 |
| 1 Caribbean Roll | $15.00 |
| 1 Tango Mango RL | $12.00 |
| Tax: | $3.12 |
| Amt Due: | **$42.12** |

--[Seat 2]--
| | |
|---|---|
| 1 Tuna Love RL | $12.00 |
| Tax: | $0.96 |
| Amt Due: | **$12.96** |

| | |
|---|---|
| Subtotal: | $51.00 |
| Tax:: | $4.08 |
| Sbtl w/Tax: | $55.08 |
| Amt Due: | **$55.08** |

Happy Hour Monday - Friday from 4 - 7pm
Half Off Beers, House Wines, Hot & Infused
Sake
and Premium Liquors

WE CATER!
For more information, contact us at
catering@redkoilounge.com

---

**Red Koi**
317 Miracle Mile
OMiami, FL 33134
(305) 441-8704

## Customer Copy

Check Number    429533
Card Number     ***********1017
Expiration Date  xx/xx

Date: 05/22/18
Reference Number 583726

Amount          $55.08

Tip: _10.92_

Total: _66__

---

SPRINGS CAB
305-888-1111

PASSENGER COPY
CREDIT SALE
MERCHANT ID:    3090286717
TERMINAL ID:    T285975606
DRIVER ID:        00033635
CABNUMBER:           1135
DATE:         05/21/2018
START TIME:         14:28
END TIME:           14:44
PASSNUMBER:             1
TRIPNUMBER:          1083
DISTANCE:        5.44 mi
FLAT RATE         ZONE E
FARE:          $ 22.00
EXTRA:         $  0.00
TIP:           $  4.40
TOTAL:         $ 26.40
AMEX NUMBER:     ****1017
AUTHNUMBER:        866411
ENTRY METHOD: CONTACT
CHIP
AID:          A00000002501
APPL. NAME:
AMERICAN EXPRESS
ATC:               0188
AC:     93EE0F9B8D345D32

CONSUMER@MIAMIDADE.GOV
(786) 469-2333

**Bravo, Anna (NY)**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, May 21, 2018 8:41 PM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | Thanks for tipping! We've updated your Monday evening trip receipt |



Updated receipt (Tip Added)

# $8.61

Thanks for tipping, Michael

May 21, 2018 | uberX

---

**08:32pm** | 343 Valencia Ave, Coral Gables, FL

**08:39pm** | 1200 Anastasia Ave, Coral Gables, FL

1



You rode with Sujeiry

| 1.67 | 00:06:34 | uberX |
|------|----------|-------|
| miles | Trip time | Car |



[Add a tip](#)

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

| | |
|---|---|
| Trip fare | $6.61 |
| Subtotal | $6.61 |

CHARGED

$6.61

AMEX Personal •••• 1017

| | |
|---|---|
| Tip | $2.00 |

CHARGED

2

 Personal •••• 1017

$2.00



Earn 4% back on dining, 3% back on hotel & airfare, 2% back on online purchases, and more with the Uber Visa Card. Learn more



**Bravo, Anna (NY)**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, May 21, 2018 6:54 PM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | Thanks for tipping! We've updated your Monday evening trip receipt |





# $9.16

Thanks for tipping, Michael

May 21, 2018 | uberX

---

● **06:47pm** | 1200 Anastasia Ave, Coral Gables, FL

● **06:52pm** | 206 Andalusia Ave, Coral Gables, FL

1



You rode with Lorena

| 1.60 | 00:05:44 | uberX |
|------|----------|-------|
| miles | Trip time | Car |



Add a tip

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

# Your Fare

| | |
|---|---|
| Trip fare | $7.16 |
| **Subtotal** | **$7.16** |

CHARGED

$7.16

Personal •••• 1017

| | |
|---|---|
| Tip | $2.00 |

CHARGED

AMEX Personal •••• 1017

# $2.00



Earn 4% back on dining, 3% back on hotel & airfare, 2% back on online purchases, and more with the Uber Visa Card.

Learn more



## UBER

f  🐦  ✉

### Need help?

Tap Help in your app to contact support with questions about your trip.

Leave something behind? Track it down.

4

## Bravo, Anna (NY)

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Tuesday, May 22, 2018 8:23 PM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | Thanks for tipping! We've updated your Tuesday evening trip receipt |



Updated receipt (Tip Added)

# $9.16

Thanks for tipping, Michael

May 22, 2018 | uberX

**08:13pm** | 221 Andalusia Ave, Coral Gables, FL

**08:20pm** | 1200 Anastasia Ave, Coral Gables, FL

1



You rode with Lazaro

| 1.82 | 00:06:56 | uberX |
|------|----------|-------|
| miles | Trip time | Car |

★ ★ ★ ★ ★

Add a tip

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

| Trip fare | $7.16 |
|-----------|-------|

| Subtotal | $7.16 |
|----------|-------|

CHARGED

$7.16

AMEX Personal •••• 1017

| Tip | $2.00 |
|-----|-------|

CHARGED

2

 Personal •••• 1017                    **$2.00**



Earn 4% back on dining, 3% back on hotel & airfare, 2% back on online purchases, and more with the Uber Visa Card.

Learn more



UBER                    f    y    ✉

Need help?

Tap Help in your app to contact support with questions about your trip.

Leave something behind? Track it down.

**Bravo, Anna (NY)**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Tuesday, May 22, 2018 9:43 AM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | [Business] Your Tuesday morning trip with Uber |



# $7.43

Thanks for choosing Uber, Michael

May 22, 2018 | uberX

**09:34am** | 1200 Anastasia Ave, Coral Gables, FL

**09:42am** | 152 Valencia Ave, Coral Gables, FL

1



You rode with Waldo

| 1.88 | 00:07:37 | uberX |
|---|---|---|
| miles | Trip time | Car |



[Add a tip]

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

## Your Fare

| Trip fare | $7.43 |
|---|---|
| **Subtotal** | **$7.43** |

CHARGED

$7.43

AMEX Personal •••• 1017

2



Earn 4% back on dining, 3% back on hotel & airfare, 2% back on online purchases, and more with the Uber Visa Card.

Learn more



UBER

Need help?

Tap Help in your app to contact support with questions about your trip.

Leave something behind? Track it down.

3

**Bravo, Anna (NY)**

| From: | Uber Receipts <uber.us@uber.com> |
| --- | --- |
| Sent: | Wednesday, May 23, 2018 9:56 AM |
| To: | Watsula, Michael (NY) |
| Subject: | [Business] Your Wednesday morning trip with Uber |



# $8.13

Thanks for choosing Uber, Michael

May 23, 2018 | uberX

**09:43am** | 1200 Anastasia Ave, Coral Gables, FL

**09:55am** | 174 Valencia Ave, Coral Gables, FL

1



You rode with Joaquin

| 1.77 | 00:12:13 | uberX |
|------|----------|-------|
| miles | Trip time | Car |



[Add a tip](#)

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

2

## Your Fare

| | |
|---|---|
| Trip fare | $7.46 |
| **Subtotal** | **$7.46** |
| Wait Time (?) | $0.67 |

CHARGED

**$8.13**

AMEX Personal •••• 1017

A temporary hold of $7.46 was placed on your payment method Personal •••• 1017 at the start of the trip. This is not a charge and has or will be removed. It should disappear from your bank statement shortly. Learn More

## Bravo, Anna (NY)

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, May 23, 2018 11:40 AM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | Thanks for tipping! We've updated your Wednesday morning trip receipt |



# $10.13

Thanks for tipping, Michael

May 23, 2018 | uberX

🟢 **09:43am** | 1200 Anastasia Ave, Coral Gables, FL

🔴 **09:55am** | 174 Valencia Ave, Coral Gables, FL

1

**Bravo, Anna (NY)**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, May 23, 2018 4:50 PM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | [Business] Your Wednesday afternoon trip with Uber |



# $12.37

Thanks for choosing Uber, Michael

May 23, 2018 | uberX

**03:51pm** | 199 Valencia Ave, Coral Gables, FL

**04:12pm** | Miami International Airport, Miami, FL

Winghart's
5 Market Sq
Pittsburgh, PA, 15222

------------------------------------
\TE                  5/2/2018 2:38 PM
\BLE                            21
\PLOYEE                    CAIT D.
\VERS                            1
\ECK                       0222483
\UCHER                          1
                           DINE IN
------------------------------------
                   AMEX-XXXXXX1007
\ustomer            TURNER/SERRIN
\uthorization              549740
               812224686879
\WIPED

PURCHASE              $14.45

TIP          3⁴⁰

TOTAL        17⁹⁵

X _____
          Signature

Winghart's
5 Market Sq
Pittsburgh, PA, 15222

------------------------------------
DATE                 5/2/2018 2:18 PM
TABLE                          21
EMPLOYEE                   CAIT D.
COVERS                           1
CHECK                      0222483
                           DINE IN
------------------------------------
1  MOJO FRIES                  4.50
1  EMPTY CHX SAUS              5.75
   ON SIDE BLEU DRESS          1.00
1  ICE TEA                     2.25
   State Tax                   0.95
              -----------------
   TOTAL                    $14.45
              -----------------
   DUE                      $14.45



# Fairmont
## PITTSBURGH

510 Market Street
Pittsburgh, PA 15222
Phone: +1 412-773-8800
Fax: +1 412-773-8810

| | |
|---|---|
| **Room** : | 2302 |
| **Folio #** : | 291479 |
| **Cashier #** : | 1963 |
| **Page #** : | 1 of 1 |

**Mr Serrin Turner**
**United States**

| | |
|---|---|
| **Arrival** : | 05-01-18 |
| **Departure** : | 05-02-18 |

| Date | Description | Additional Information | | Charges | Credits |
|---|---|---|---|---|---|
| 05-01-18 | Guest Room Internet | Room# 2302 : Business Internet | | 15.10 | |
| 05-01-18 | Floor 2 | Room# 2302 : CHECK# 72270 | | 27.47 | |
| 05-01-18 | Room Charge | | | 339.00 | |
| 05-01-18 | Room Tax - State | | | 20.34 | |
| 05-01-18 | Room Tax - Local | | | 3.39 | |
| 05-01-18 | Room Tax - County Occupancy | | | 23.73 | |
| 05-02-18 | Floor 2 | Room# 2302 : CHECK# 72438 | | 25.40 | |
| 05-02-18 | Guest Room Internet | Room# 2302 : Business Internet | | 15.10 | |
| 05-02-18 | American Express | XXXXXXXXXXX1007 | XX/XX | | 469.53 |
| | | **Total** | | **469.53** | **469.53** |
| | | **Balance Due** | | **0.00** | |

Thank you for choosing Fairmont Hotels & Resorts.
To provide feedback about your stay please contact Matthew Sterne, General Manager, at matthew.sterne@fairmont.com.
We also invite you to share memories of your experience on our community forum - visit www.everyonesanoriginal.com.

For information or reservations, visit us at
**www.fairmont.com** or call Fairmont Hotels & Resorts from :
United States or Canada   1 800 441 1414

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of or the full amount of these charges. Overdue balance subject to a surcharge at the rate of 1.5% per month after one month. (18.00% per annum).

## Thank you for choosing to stay with Fairmont Hotels & Resorts



# THE BILTMORE
MIAMI - CORAL GABLES
EST. 1926

Guest Name:  Michael Watsula
New York, NY  10009        US

Room #:  310
Folio #:  R123136461 - 1
Group #:
Guests:  1
Clerk:  VALENTIN.

Arrive:  05/21/18        Time:    02:48 PM        Depart:  05/23/18        Time:  09:38 AM        Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 05/04/2018 | DEP AMERICAN EXPRES | 05048020 | ***********1017 183656 | $0.00 | ($256.51) |
| 05/21/2018 | PARCEL HANDLING | parcels | 1st free + 4 | $40.00 | $0.00 |
| 05/21/2018 | ROOM CHARGE | 310 | | $227.00 | $0.00 |
| 05/21/2018 | ROOM TAX | 310t | ROOM TAX | $29.51 | $0.00 |
| 05/21/2018 | RESORT FEE | Recur 972 | Recurring: Watsula 310 | $22.00 | $0.00 |
| 05/22/2018 | ROOM CHARGE | 310 | | $227.00 | $0.00 |
| 05/22/2018 | ROOM TAX | 310t | ROOM TAX | $29.51 | $0.00 |
| 05/22/2018 | RESORT FEE | Recur 972 | Recurring: Watsula 310 | $22.00 | $0.00 |
| 05/23/2018 | PAY AMERICAN EXPRES | Ck Out 09:38 | ***********1017 | $0.00 | ($340.51) |
| | | | Folio Balance: | | $0.00 |

*047108-0069*

## Veritext Corp
## New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Serrin Turner Esq
Latham & Watkins LLP
885 3rd Avenue
Suite 1000
New York, NY, 10022-4834

| | |
|---|---|
| **Invoice #:** | NY3372976 |
| **Invoice Date:** | 6/8/2018 |
| **Balance Due:** | $2,642.69 |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC et al |
| **Job #:** | 2912012 \| Job Date: 5/22/2018 \| Delivery: Normal |
| **Billing Atty:** | Serrin Turner Esq |
| **Location:** | Rasco Klock Perez Nieto |
| | 2555 Ponce De Leon Blvd \| Suite 600 Coral Gables, FL 33134 |
| **Sched Atty:** | Serrin Turner Esq \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 316.00 | $3.75 | $1,185.00 |
| | Attendance Fee-Hrly | Hour | 8.00 | $35.00 | $280.00 |
| | Surcharge - Extended Hours | Hour | 2.50 | $50.00 | $125.00 |
| | Exhibits | Per Page | 212.00 | $0.10 | $21.20 |
| | Realtime Services | Page | 316.00 | $1.45 | $458.20 |
| Robert Moore | Rough Draft | Page | 316.00 | $1.35 | $426.60 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 212.00 | $0.10 | $21.20 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $39.99 | $39.99 |
| | Shipping & Handling | Package | 1.00 | $39.50 | $39.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $2,642.69 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $2,642.69 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3372976 |
| **Job #:** | 2912012 |
| **Invoice Date:** | 6/8/2018 |
| **Balance:** | $2,642.69 |

42695

# INVOICE

Invoice ID: 0500-1424-1607

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner | 00807 | STURNER | | | ] |
| **Created By** | JENNY LEE [Legal Secretary | | JLEE3] |
| **Create Date** | 06/19/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004] P.O. Box 71303 Chicago, IL  60694-1303 UNITED STATES |
| **Invoice Number** | NY3372976 |
| **Invoice Date** | 06/08/2018 |
| **Invoice Amount** | 2,642.69 USD |
| **Description** | Original with 1 certified transcript; Attendance Fee-Hrly; Surcharge - Extended Hours; Exhibits; Realtime Services; Robert Moore - Rough Draft; Litigation Package; Exhibits Scanned-Searchable -OCR; Veritext Exhibit Package; (ACE); Shipping and Handling |

## Prior Approvers

| | |
|---|---|
| 06/20/2018 | Serrin A Turner  [Partner | 00807 | STURNER] |
| 06/20/2018 | Lilian M Javier  [Accounting Specialist II | 53362 | LJAVIER] |

## Special Handling

| | |
|---|---|
| **Special Handling Instructions** | This invoice will be placed on hold until client pays |
| **Hold Payment** | Yes |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## !! Compliance Warning !!

01. Warning - 1218:  Client charge, Invoice on Hold

Invoice ID: 0500-1424-1607

| Warning | Client charges over $1,500 result in the Invoice being automatically placed on Hold until payment is received.  Check the Advance Payment box under Special Handling to pay Invoice prior to client reimbursement.  Please reply to this message to acknowledge and continue. |
|---|---|
| J LEE | 06/20/2018 5:49 PM |
| | acknowledge |

## Invoice Notes

| J LEE | 06/20/2018 5:49 PM |
|---|---|
| | Yes |

## Allocation Details

| | Amount (USD) |
|---|---|
| Client Charge | 2,642.69 |
| Tax (Non-Recoverable) NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 2,642.69 |

| 047108-0069 | ArcLight Capital LLC ABR Claim |
|---|---|
| Line | 0001 |
| Description | Original with 1 certified transcript Attendance Fee-Hrly Surcharge - Extended Hours Exhibits Realtime Services Robert Moore - Rough Draft Litigation Package Exhibits Scanned-Searchable -OCR Veritext Exhibit Package (ACE) Shipping and Handling |
| Name | Serrin A Turner [Partner | 00807 | STURNER] |
| Cost Code | Deposition |

## Allocation Summary

| | | | Amount(USD) |
|---|---|---|---|
| 047108-0069 | ArcLight Capital LLC | ABR Claim | 2,642.69 |
| | | | |
| Recoverable Tax | | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 2,642.69 |
| Recoverable Tax | 0.00 |

# Veritext Corp
# New York Region

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Serrin Turner | | **Invoice #:** | NY3363700 |
|---|---|---|---|---|
| | Latham & Watkins LLP | | **Invoice Date:** | 5/31/2018 |
| | 885 3rd Avenue | | **Balance Due:** | $1,125.00 |
| | Suite 1000 | | | |
| | New York, NY, 10022-4834 | | | |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC et al |
| **Job #:** | 2912012 \| Job Date: 5/22/2018 \| Delivery: Normal |
| **Billing Atty:** | Serrin Turner |
| **Location:** | Rasco Klock Perez Nieto |
| | 2555 Ponce De Leon Blvd \| Suite 600 \| Coral Gables, FL 33134 |
| **Sched Atty:** | Serrin Turner \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Robert Moore | Video - Initial Fee | 1 | 1.00 | $275.00 | $275.00 |
| | Video - Additional Hours | Hour | 7.00 | $85.00 | $595.00 |
| | Video - Extended Hours Surcharge | Hour | 2.00 | $127.50 | $255.00 |
| | Video - Media and Cloud Services | Per disk | 6.00 | $0.00 | $0.00 |

| Notes: | | Invoice Total: | $1,125.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,125.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42695

## To pay online, go to
## www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **NY3363700** |
|---|---|
| **Job #:** | **2912012** |
| **Invoice Date:** | **5/31/2018** |
| **Balance:** | **$1,125.00** |

# INVOICE

Invoice ID: 0500-1426-1866

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner \| 00807 \| STURNER \| \| \| ] |
| **Created By** | JENNY LEE [Legal Secretary \| \| JLEE3] |
| **Create Date** | 06/20/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | NY3363700 |
| **Invoice Date** | 05/31/2018 |
| **Invoice Amount** | 1,125.00 USD |
| **Description** | Video Initial Fee; Video Additional Hours; Video Extended Hours Surcharge; Video Media and Cloud Services |

## Prior Approvers

| | |
|---|---|
| 06/20/2018 | Serrin A Turner  [Partner \| 00807 \| STURNER] |
| 06/20/2018 | JEANETTE EQUIHUA-CAMPOS  [Global A-P Specialist II \| 54044 \| JCAMPOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Invoice Notes

**J LEE**   06/20/2018 6:18 PM
Yes

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 1,125.00 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |

Invoice ID: 0500-1426-1866

| Amount to be Expensed | | 1,125.00 |
|---|---|---|
| **047108-0069** | ArcLight Capital LLC<br>ABR Claim | |
| Line | 0001 | |
| Description | Video Initial Fee; Video Additional Hours; Video Extended Hours Surcharge; Video Media and Cloud Services | |
| Name | Serrin A Turner [Partner \| 00807 \| STURNER] | |
| Cost Code | Deposition | |

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| **047108-0069** | ArcLight Capital LLC     ABR Claim | 1,125.00 |
| | | |
| **Recoverable Tax** | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 1,125.00 |
| Recoverable Tax | 0.00 |

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Serrin Turner Esq<br>Latham & Watkins LLP<br>885 3rd Avenue<br>Suite 1000<br>New York, NY, 10022-4834 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | NY3373136<br>6/12/2018<br>$1,640.29 |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC Et Al |
| **Job #:** | 2912040 \| Job Date: 5/23/2018 \| Delivery: Normal |
| **Billing Atty:** | Serrin Turner Esq |
| **Location:** | Rasco Klock Perez Nieto |
| | 2555 Ponce De Leon Blvd \| Suite 600<br>Coral Gables, FL 33134 |
| **Sched Atty:** | Serrin Turner Esq \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 204.00 | $3.75 | $765.00 |
| | Attendance Fee-Hrly | Hour | 5.00 | $35.00 | $175.00 |
| | Exhibits | Per Page | 18.00 | $0.10 | $1.80 |
| | Realtime Services | Page | 204.00 | $1.45 | $295.80 |
| | Rough Draft | Page | 204.00 | $1.35 | $275.40 |
| Jack Thomas | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Equipment Rental | 1 | 1.00 | $0.00 | $0.00 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 18.00 | $0.10 | $1.80 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $39.99 | $39.99 |
| | Shipping & Handling | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,640.29 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,640.29 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **To pay online, go to**<br>**www.veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | NY3373136<br>2912040<br>6/12/2018<br>$1,640.29 |

42695

# INVOICE

Invoice ID: 0500-1426-1469

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner \| 00807 \| STURNER \| \| \| ] |
| **Created By** | JENNY LEE [Legal Secretary \| \| JLEE3] |
| **Create Date** | 06/20/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | NY3373136 |
| **Invoice Date** | 06/12/2018 |
| **Invoice Amount** | 1,640.29 USD |
| **Description** | Original with 1 Certified Transcript; Attendance Fee-Hrly; Exhibits; Realtime Services; Rough Draft; Litigation Package; Exhibits Scanned-Searchable -OCR; Veritext Exhibit Package (ACE); Shipping and Handling |

## Prior Approvers

| | |
|---|---|
| 06/20/2018 | Serrin A Turner  [Partner \| 00807 \| STURNER] |
| 06/20/2018 | Lilian M Javier  [Accounting Specialist II \| 53362 \| LJAVIER] |

## Special Handling

| | |
|---|---|
| **Special Handling Instructions** | This invoice will be placed on hold until client pays |
| **Hold Payment** | Yes |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## !! Compliance Warning !!

01. Warning - 1218:  Client charge, Invoice on Hold

Invoice ID: 0500-1426-1469

| Warning | Client charges over $1,500 result in the Invoice being automatically placed on Hold until payment is received. Check the Advance Payment box under Special Handling to pay Invoice prior to client reimbursement. Please reply to this message to acknowledge and continue. |
| J LEE | 06/20/2018 6:11 PM Acknowledge |

## Invoice Notes

| J LEE | 06/20/2018 6:11 PM Yes |

## Allocation Details

| | Amount (USD) |
| --- | --- |
| **Client Charge** | 1,640.29 |
| Tax (Non-Recoverable) NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 1,640.29 |

| 047108-0069 | ArcLight Capital LLC ABR Claim |
| --- | --- |
| Line | 0001 |
| Description | Original with 1 Certified Transcript; Attendance Fee-Hrly; Exhibits; Realtime Services; Rough Draft; Litigation Package; Exhibits Scanned-Searchable OCR; Veritext Exhibit Package ACE; Shipping and Handling |
| Name | Serrin A Turner [Partner | 00807 | STURNER] |
| Cost Code | Deposition |

## Allocation Summary

| | | | Amount(USD) |
| --- | --- | --- | --- |
| 047108-0069 | ArcLight Capital LLC Claim | ABR | 1,640.29 |
| | | | |
| **Recoverable Tax** | | | 0.00 |

## Expense Summary

| | Amount(USD) |
| --- | --- |
| Client Charge | 1,640.29 |
| Recoverable Tax | 0.00 |

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| **Bill To:** | Serrin Turner | | | **Invoice #:** | NY3363703 |
|---|---|---|---|---|---|
| | Latham & Watkins LLP | | | **Invoice Date:** | 5/31/2018 |
| | 885 3rd Avenue | | | **Balance Due:** | $700.00 |
| | Suite 1000 | | | | |
| | New York, NY, 10022-4834 | | | | |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC et al |
| **Job #:** | 2912040 \| Job Date: 5/23/2018 \| Delivery: Normal |
| **Billing Atty:** | Serrin Turner |
| **Location:** | Rasco Klock Perez Nieto |
| | 2555 Ponce De Leon Blvd \| Suite 600 \| Coral Gables, FL 33134 |
| **Sched Atty:** | Serrin Turner \| Latham & Watkins LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jack Thomas | Video - Initial Fee | 1 | 1.00 | $275.00 | $275.00 |
| | Video - Additional Hours | Hour | 5.00 | $85.00 | $425.00 |
| | Video - Media and Cloud Services | Per disk | 4.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $700.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $700.00 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42695

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3363703 |
|---|---|
| **Job #:** | 2912040 |
| **Invoice Date:** | 5/31/2018 |
| **Balance:** | $700.00 |

# INVOICE

Invoice ID: 0500-1426-2043

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Serrin A Turner [Partner \| 00807 \| STURNER \| \| \| ] |
| **Created By** | JENNY LEE [Legal Secretary \| \| JLEE3] |
| **Create Date** | 06/20/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | NY3363703 |
| **Invoice Date** | 05/31/2018 |
| **Invoice Amount** | 700.00 USD |
| **Description** | Video Initial Fee and Video Additional Hours |

## Prior Approvers

| | |
|---|---|
| 06/20/2018 | Serrin A Turner  [Partner \| 00807 \| STURNER] |
| 06/20/2018 | JEANETTE EQUIHUA-CAMPOS  [Global A-P Specialist II \| 54044 \| JCAMPOS] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Invoice Notes

**J LEE**    06/20/2018 6:23 PM
Yes

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 700.00 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 700.00 |

Invoice ID: 0500-1426-2043

| 047108-0069 | ArcLight Capital LLC<br>ABR Claim |
|---|---|
| Line | 0001 |
| Description | Video Initial Fee and Video Additional Hours |
| Name | Serrin A Turner [Partner | 00807 | STURNER] |
| Cost Code | Deposition |

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| 047108-0069 | ArcLight Capital LLC    ABR Claim | 700.00 |
| | | |
| Recoverable Tax | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 700.00 |
| Recoverable Tax | 0.00 |

```
Meter DISABLED

--COPY--
Benito Roseline
Cab # 0121
HACK:          4072
   CUSTOMER COPY
TIP:    $    5.00
TOTAL: $   35.00

Type:        AMEX
Card:        1017
AUTH:      529482
TAXI HOTLINE
617-536-TAXI
EMAIL: TAXI.BPD@
CITYOFBOSTON.GOV
```

**Bravo, Anna (NY)**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, June 11, 2018 11:54 AM |
| **To:** | Watsula, Michael (NY) |
| **Subject:** | Thanks for tipping! We've updated your Monday morning trip receipt |



# $21.84

Thanks for tipping, Michael

June 11, 2018 | UberX

11:38am | 197 Clarendon St, Boston, MA

11:52am | BOS Terminal C, Boston, MA

1



UBER

$30.74  ✓  047108-0069

Thanks for choosing Uber, Serrin

April 3, 2018 | uberX

● 08:27am | Boston, MA       *Airport to office*

● 08:49am | 285 Clarendon St, Boston, MA

You rode with Tesfaye

| 4.97 | 00:21:19 | uberX | |
| miles | Trip time | | Car |

ADD A TIP

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today

## Your Fare

Updated receipt (Tip Added)

Map data ©2018 Google

**UBER**

*047108 - 0069*  ✓

# $46.24

Thanks for tipping. Serrin

May 1, 2018 | uberX

● **10:37am** | Airport Blvd, Coraopolis, PA

● **11:04am** | Three PNC Plaza, Pittsburgh, PA



You rode with Michael

| 19.09 | 00:26:14 | | uberX |
|-------|----------|--|-------|
| miles | Trip time | | Car |

☆  ☆  ☆  ☆  ☆

**ADD A TIP**

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

Updated receipt (Tip Added)

Google                                          Map data ©2018 Google

UBER

047108-0069 ✓

# $43.99

Thanks for tipping, Serrin

May 2, 2018 | uberX

● **02:46pm** | 540 Market St, Pittsburgh, PA

● **03:11pm** | Moon,



You rode with Shakhboz

| 17.74 | 00:24:49 | | uberX |
| --- | --- | --- | --- |
| miles | Trip time | | Car |

☆  ☆  ☆  ☆  ☆

ADD A TIP



Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.



UBER

047108-0069 ✓

# $16.36

Thanks for choosing Uber, Serrin

May 21, 2018 | uberX

Airport to hotel

● 01:44pm | Miami, FL

● 02:04pm | 180 Aragon Ave. Coral Gables, FL

You rode with Cabrera

| 7.13 | 00:20:28 | | uberX | |
|------|----------|--|-------|--|
| miles | Trip time | | | Car |

ADD A TIP

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today

## Your Fare

047108-0069

Hotel Colonnade Coral Gables
180 Aragon Ave
Coral Gables, FL 33134
United States
Tel: 305-441-2600 Fax: 305-445-3929

**HOTEL
COLONNADE**
*Coral Gables*

A Tribute Portfolio Hotel

Serrin Andrew Turner

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 460412 |
| Folio ID | : | A |
| Arrive Date | : | 21-MAY-18    14:08 |
| Depart Date | : | 23-MAY-18    19:05 |
| No. Of Guest | : | 1 |
| Room Number | : | 308 |
| Club Account | : | |

Invoice Nbr    :    1778949

Copy Invoice

Hotel Colonnade  JUN-28-2018  16:15  ANDREWK

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 21-MAY-18 | 0 | Hotel Internet | 12.95 | |
| 21-MAY-18 | RT308 | Transient Retail Rack-RM REV | 294.00 | |
| 21-MAY-18 | RT308 | State Tax | 20.58 | |
| 21-MAY-18 | RT308 | Occupancy Tax | 17.64 | |
| 22-MAY-18 | 18258 | Aragon Cafe | 15.26 | |
| 22-MAY-18 | 0 | Hotel Internet | 12.95 | |
| 22-MAY-18 | RT308 | Transient Retail Rack-RM REV | 294.00 | |
| 22-MAY-18 | RT308 | State Tax | 20.58 | |
| 22-MAY-18 | RT308 | Occupancy Tax | 17.64 | |
| 23-MAY-18 | 18288 | Aragon Cafe | 20.58 | |
| 23-MAY-18 | AX | American Express-1007 | | -726.18 |
| | | ** Total | 726.18 | -726.18 |
| | | *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Continued on the next page

047108-0069

Sushi Maki Coral Gables
2334 Ponce De Leon Blvd
Coral Gables, FL 33134

Server: Suwen L
                05/21/18 2:24 PM
                          Table 14
Check #65

Input Type    C (EMV Chip Read)
AMERICAN EXPRESS   xxxxxxxx1007
Time                      2:47 PM

Transaction Type          Sale
Authorization         Approved
Approval Code           807226
Payment ID        xHdxPTMpPFyO
Application ID
                A000000025010801
Application Label
              AMERICAN EXPRESS
Terminal ID    4e336763c1cda2af
Card Reader      INGENICO_ICM122

Amount:          $31.32

+ Tip:          5

= Total         36 32

X_____
      SERRIN TURNER

-----------------------------------

Suggested Tip:
18%: (Tip $5.22  Total $36.54)

Sushi Maki Coral Gables
2334 Ponce De Leon Blvd
Coral Gables, FL 33134

Server: Suwen L
              05/21/18 2:24 PM
                        Table 14
Check #65

Miso Tofu Soup                $3.50
Red Dragon Loaded Roll       $15.00
                              $8.00
Sunshine Roll
  1 Pl
Organic Jasmine Peach Iced Tea
                              $2.50

Subtotal                     $29.00
Tax                           $2.32
Total                        $31.32

Powered by Toast



Serrin Turner
Mike Watsula

047108-0069

## Bulla Gastrobar

:rver: Gonzalez
3:17 PM
3L 51/1

DOB: 05/21/2018
05/21/2018
2/20111

SALE

:MEX                                    4194330
:ard #XXXXXXXXXXX1007
:agnetic card present: Yes
:ard Entry Method:  S

:pproval: 587083

Amount:          $119.88

+ Service Charge:  20 ⁰⁰

= Total:  139 ⁸⁸

I agree to pay the above
total amount according to the
card issuer agreement.

---

## Bulla Gastrobar

Server: Gonzalez                    05/21/2018
TBL 51/1                              8:15 PM
Guests: 2                              20111
Reprint #: 2

| | |
|---|---|
| HH Proper G&T | 6.50 |
| 2 Sangria Roja glass (@8.00) | 16.00 |
| Patatas Bravas | 6.50 |
| Gambas al Ajillo | 10.00 |
| Croquetas de Jamon | 7.00 |
| Pintxo Moruno | 9.00 |
| Proper Gin & Tonic | 13.00 |
| Coca de Rabo | 16.00 |
| Montaditos | 11.00 |
| Ostras | 16.00 |

| | |
|---|---|
| Subtotal | 111.00 |
| Tax | 8.88 |

| | |
|---|---|
| Total | 119.88 |

**Balance Due          119.88**

Thank you

047108-0069

Swine Southern Table and Bar
2415 Ponce de Leon Blvd.

rver: Antonio 6394        DOB: 05/22/2018
:16 PM                         05/22/2018
ble 33/1                         4/40043

SALE

IEX                              3145746
rd #XXXXXXXXXXX1007

proval: 806523

Amount:        $105.84

+ Tip: ___20.00___

= Total: ___125.84___

I agree to pay the above
total amount according to the
card issuer agreement.

ase keep this copy

Thank you for visiting SWINE!
Gratuity is not included
Our suggested gratuities are:
    21%    =    20.58
    20%    =    19.60
    19%    =    18.62
ASK A MANAGER ABOUT CATERING
    AND LARGE PARTY ORDERS
TO FIT ALL YOUR PARTY NEEDS!!

Swine Southern Table and Bar
2415 Ponce de Leon Blvd.

Server: Antonio 6394            05/22/2018
Table 33/1                        8:13 PM
Guests: 2                          40043

Porchetta                          38.00
Sw Old Fashion                     15.00
Duroc Ribs                         29.00
Grilled Corn                        7.00
Brussels Sprouts                    9.00

Subtotal                           98.00
Tax                                 6.86
MD County Tax                       0.98

Total                             105.84

Balance Due          105.84

Thank you for visiting SWINE!
Gratuity is not included
Our suggested gratuities are:
    21%    =    20.58
    20%    =    19.60
    19%    =    18.62
ASK A MANAGER ABOUT CATERING
    AND LARGE PARTY ORDERS
TO FIT ALL YOUR PARTY NEEDS!!

047108-0069

Plomo Taco Bar
230 Miracle Mile
Coral Gables, FL 33134
305-456-1928

Server: LUIS                    DOB: 05/23/2018
12:48 PM                            05/23/2018
Table 102/1                           1/10001

                    SALE

AMEX                              2097153
Card #XXXXXXXXXXXX1007
Magnetic card present: Yes
Card Entry Method:  S

Approval: 568077

            Amount:        $29.96

            + Tip: _____5⁰⁰_____

            = Total: _____34⁹⁶_____

I agree to pay the above
total amount according to the
card issuer agreement.

Thank You!
***Suggested Tip ***
    (18%) $5.04
    (20%) $5.60

Plomo Taco Bar
230 Miracle Mile
Coral Gables, FL 33134
305-456-1928

Server: LUIS                 05/23/2018
Table 102/1                   12:45 PM
Guests: 2                        10001

Taco Plt Mix (2 @14.00)         28.00
Taco Plt Mix

Subtotal                        28.00
Tax                              1.96

Total                           29.96

Balance Due              29.96

Thank You!
***Suggested Tip ***
    (18%) $5.04
    (20%) $5.60



# Veritext Corp
# Florida Region



2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569

| Bill To: | Rakim Johnson<br>Latham & Watkins LLP<br>885 3rd Avenue<br>Suite 1000<br>New York, NY, 10022-4834 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | FLA3355052 |
| **Invoice Date:** | 5/25/2018 |
| **Balance Due:** | $1,104.59 |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC Et Al |
| **Job #:** | 2904867 \| Job Date: 5/9/2018 \| Delivery: Normal |
| **Billing Atty:** | Michael A. Watsula Esq. |
| **Location:** | Baker Botts |
| | 910 Louisiana St \| One Shell Plaza<br>Houston, TX 77002 |
| **Sched Atty:** | Joseph Klock \| Rasco Klock Perez & Nieto LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 158.00 | $3.45 | $545.10 |
| | Exhibits - Color | Per Page | 68.00 | $1.50 | $102.00 |
| | Exhibits | Per Page | 41.00 | $0.50 | $20.50 |
| Andrew Chang | Rough Draft | Page | 158.00 | $2.00 | $316.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $39.99 | $39.99 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,104.59 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,104.59 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

42695

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **FLA3355052** |
| **Job #:** | **2904867** |
| **Invoice Date:** | **5/25/2018** |
| **Balance:** | **$1,104.59** |

# INVOICE

Invoice ID: 0500-1420-8710

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Michael A Watsula [Associate | 71976 | MWATSULA | | | ] |
| **Created By** | Anna Bravo [Senior Attorney Support Coord | | ABRAVO] |
| **Create Date** | 06/15/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | FLA3355052 |
| **Invoice Date** | 05/25/2018 |
| **Invoice Amount** | 1,104.59 USD |
| **Description** | Deposition Transcript |

## Prior Approvers

| | |
|---|---|
| 06/15/2018 | Michael A Watsula  [Associate | 71976 | MWATSULA] |
| 06/15/2018 | CHRISTINE YOSHIDA  [Global A-P Specialist I | 57711 | CYOSHIDA] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## Allocation Details

| | Amount (USD) |
|---|---|
| **Client Charge** | 1,104.59 |
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 1,104.59 |

| | |
|---|---|
| **047108-0069** | ArcLight Capital LLC<br>ABR Claim |
| **Line** | 0001 |
| **Description** | Deposition Transcript |
| **Name** | Michael A Watsula [Associate | 71976 | MWATSULA] |

Invoice ID: 0500-1420-8710

| Cost Code | Outside Services (Non-Attorney) |
|---|---|

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| 047108-0069 | ArcLight Capital LLC    ABR Claim | 1,104.59 |
| Recoverable Tax | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| Client Charge | 1,104.59 |
| Recoverable Tax | 0.00 |

**Veritext Corp
Florida Region**

2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569

# VERITEXT
## LEGAL SOLUTIONS

| | | | |
|---|---|---|---|
| **Bill To:** | Michael A. Watsula Esq.<br>Latham & Watkins LLP<br>885 3rd Avenue<br>Suite 1000<br>New York, NY, 10022-4834 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | FLA3402229<br>7/11/2018<br>$665.15 |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners, LLC Et Al |
| **Job #:** | 2913185 \| Job Date: 5/10/2018 \| Delivery: Normal |
| **Billing Atty:** | Michael A. Watsula Esq. |
| **Location:** | Latham & Watkins LLP.<br>811 Main Street \| Suite 3700<br>Houston, TX 77002 |
| **Sched Atty:** | Joseph Klock \| Rasco Klock Perez & Nieto LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Peter Vickers | Certified Transcript | Page | 95.00 | $3.45 | $327.75 |
| | Exhibits | Per Page | 26.00 | $0.50 | $13.00 |
| | Exhibits - Color | Per Page | 18.00 | $1.50 | $27.00 |
| | Exhibit - Handling | Per Page | 44.00 | $0.60 | $26.40 |
| | Rough Draft | Page | 95.00 | $2.00 | $190.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $46.00 | $46.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| | | |
|---|---|---|
| **Notes:** | **Invoice Total:** | $665.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $665.15 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | FLA3402229 |
| **Job #:** | 2913185 |
| **Invoice Date:** | 7/11/2018 |
| **Balance:** | $665.15 |

42695

## Veritext Corp
## Florida Region



2 South Biscayne Blvd, Suite 2250
Miami FL 33131
Tel. 305-376-8800 Fax. 305-377-1100
Fed. Tax ID: 20-3132569

**Bill To:** Rakim Johnson
Latham & Watkins LLP
885 3rd Avenue
Suite 1000
New York, NY, 10022-4834

| | |
|---|---|
| **Invoice #:** | FLA3381845 |
| **Invoice Date:** | 6/19/2018 |
| **Balance Due:** | $584.24 |

| | |
|---|---|
| **Case:** | Atlantic Basin Refining, Inc. v. Arclight Capital Partners LLC |
| **Job #:** | 2939223 \| Job Date: 6/11/2018 \| Delivery: Normal |
| **Billing Atty:** | Michael A. Watsula Esq. |
| **Location:** | Latham & Watkins LLP |
| | 200 Clarendon Street |
| | Boston, MA 02116 |
| **Sched Atty:** | Joseph Klock \| Rasco Klock Perez & Nieto LLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 85.00 | $3.45 | $293.25 |
| | Rough Draft | Page | 85.00 | $2.00 | $170.00 |
| Evan Michael Schwartz | Litigation Package (all Electronic Files) | 1 | 1.00 | $46.00 | $46.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $39.99 | $39.99 |
| | Shipping & Handling | Package | 1.00 | $35.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $584.24 | |
| | **Payment:** | $0.00 | |
| | **Credit:** | $0.00 | |
| | **Interest:** | $0.00 | |
| | **Balance Due:** | $584.24 | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 70 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **FLA3381845** |
| **Job #:** | **2939223** |
| **Invoice Date:** | **6/19/2018** |
| **Balance:** | **$584.24** |

# INVOICE

Invoice ID: 0500-1501-8112

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting |
| **Requester** | Michael A Watsula [Associate \| 71976 \| MWATSULA \| \| \| ] |
| **Created By** | Anna Bravo [Senior Attorney Support Coord \| \| ABRAVO] |
| **Create Date** | 08/28/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | Veritext Corp. DBA New York Reporting/Pennsylvania Reporting [129739] |
| **Address** | 101_Veritext [129739-004]<br>P.O. Box 71303<br>Chicago, IL  60694-1303<br>UNITED STATES |
| **Invoice Number** | FLA3381845 |
| **Invoice Date** | 06/19/2018 |
| **Invoice Amount** | 584.24 USD |
| **Description** | Transcript Preparation |

## Prior Approvers

| | |
|---|---|
| 08/28/2018 | Michael A Watsula  [Associate \| 71976 \| MWATSULA] |
| 08/28/2018 | Lilian M Javier  [Accounting Specialist II \| 53362 \| LJAVIER] |

## Tax

| | |
|---|---|
| **Tax** | NOTAXIN [No Tax] |
| **Rate** | 0.0000% |
| **Amount** | 0.00 USD |
| **Recoverable** | No |
| **Recoverable Tax** | 0.00 USD |
| **Non Recoverable Tax** | 0.00 USD |
| **Total Tax on Invoice** | 0.00 USD |

## !! Compliance Warning !!

**01. Warning - 1216:  Invoice Date over 60 Days prior**

| | |
|---|---|
| **Warning** | Invoice Date over 60 Days prior to today.  Please verify date, and if accurate, provide explanation to continue. |
| **A Bravo** | 08/28/2018 2:41 PM<br>Invoice was received today. |

## Allocation Details

Amount (USD)

| | |
|---|---|
| Client Charge | 584.24 |

Invoice ID: 0500-1501-8112

| | |
|---|---|
| Tax (Non-Recoverable)<br>NOTAXIN [No Tax] | 0.00 |
| Amount to be Expensed | 584.24 |

| | |
|---|---|
| **047108-0069** | ArcLight Capital LLC<br>ABR Claim |
| **Line** | 0001 |
| **Description** | Transcript Preparation |
| **Name** | Michael A Watsula [Associate | 71976 | MWATSULA] |
| **Cost Code** | Deposition |

## Allocation Summary

| | | Amount(USD) |
|---|---|---|
| 047108-0069 | ArcLight Capital LLC     ABR Claim | 584.24 |
| | | |
| **Recoverable Tax** | | 0.00 |

## Expense Summary

| | Amount(USD) |
|---|---|
| **Client Charge** | 584.24 |
| **Recoverable Tax** | 0.00 |